# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

United States District Court
District of Connecticut
FILED AT BRIDGEPORT
OCT 27 2006
Kevin F. Rowe, Clerk
BY _____
Deputy Clerk

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 1A | Chart - Cosmo Corigliano Stock Sales | | 10/11/06 Corigliano |
| 2A | Chart - Money Spent by Corigliano Under Budget Agreement | 19 | 10-25-06 |
| 10 | Corigliano Stock Sales Binder *Forbes* | | 10-25-06 |
| 19 | Vision Appraisal Record | | 10-25-06 Forbes |
| 20 | Corigliano Quarterly Reports Binder | | |
| 21 | Map and Survey of Corigliano Property | | |
| 22 | Assessment Notice re Corigliano Property, dated 12/15/03 | | |
| 23 | Assessor's Property Information on 38 Watrous Pt. Rd | | 10-25-06 Forbes |
| 24 | Assessor's Property Information on 36 Watrous Pt. Rd | | |
| 25 | 2004 Tax Bills for Corigliano Properties | | |
| 26 | Old Saybrook Assessors Office Tax Payment Records | | |
| 27 | Old Saybrook Assessors Office Tax Payment Records | | |
| 28 | Deed for Corigliano Property | | |
| 29 | Survey and Map of Corigliano Property | | 10-25-06 Forbes |
| 30 | Corigliano Quarterly Statement to SEC for QE 9/30/00 | | 10-25-06 |
| 31 | Corigliano Quarterly Statement to SEC for QE 12/31/00 | | 10-25-06 |
| 32 | Corigliano Quarterly Statement to SEC for QE 3/31/01 | | 10-25-06 |
| 33 | Corigliano Quarterly Statement to SEC for QE 6/30/01 | | 10-25-06 |
| 34 | Corigliano Quarterly Statement to SEC for QE 9/30/01 | | 10-25-06 |
| 35 | Corigliano Quarterly Statement to SEC for QE 12/31/01 | | 10-25-06 |
| 36 | Corigliano Quarterly Statement to SEC for QE 3/31/02 | | 10-25-06 |
| 37 | Corigliano Quarterly Statement to SEC for QE 6/30/02 | | 10-25-06 |
| 38 | Corigliano Quarterly Statement to SEC for QE 9/30/02 | | 10-25-06 |
| 39 | Corigliano Quarterly Statement to SEC for QE 12/31/02 | | 10-25-06 |
| 40 | Corigliano Quarterly Statement to SEC for QE 3/31/03 | | |
| 41 | Corigliano Quarterly Statement to SEC for QE 6/30/03 | | 10-25-06 |
| 42 | Corigliano Quarterly Statement to SEC for QE 9/30/03 | | 10-25-06 |
| 43 | Corigliano Quarterly Statement to SEC for QE 12/31/03 | | 10/25/06 |
| 44 | Corigliano Quarterly Statement to SEC for QE 3/31/04 | | 10-25-06 |
| 94 | Corigliano Form 4, 7/5/90 | | 10/19/06 Corigliano |
| 200 | Corigliano Proffer Agreement, 1/13/99 *Corigliano* | | 10/18/06 |
| 264 | Minutes of 6/6/95 CUC Board Meeting | | |
| 268 | Minutes of CUC 6/7/95 Audit Committee Meeting | | |
| 270 | Corigliano letter to GE Capital, 6/16/95 | | |
| 271 | Corigliano letter to First Card, 6/16/95 | | |
| 274 | CUC 8-K filed 9/1/95 | | |
| 277 | Board Minutes for 9/6 - 9/7/95 CUC Board Meeting | | |
| 278 | Corigliano letter to GE Capital, 9/14/95 | | |
| 279 | Corigliano leter to First Card, 9/14/95 | | |
| 280 | CUC Form S-8 POS, Amendment 1 | | |
| 281 | CUC S-3 Registration Statement, filed 10/6/95 | | |
| 284 | CUC 8-K filed 10/20/95 (re NAOG) | | |
| 296 | Corigliano's Datebook from 11/29/95 *Corigliano* | | 10/18/06 |
| 302 | Corigliano letter to GE Capital, 12/14/95 | | |
| 306 | Board Minutes from 1/14 - 1/15/1996 Board Meeting | | |
| 313 | CUC 8-K filed 2/22/96 re Advance Ross | | |
| 315 | CUC Earnings Release, dated 3/19/96 | | 1 of 133 10/18/06 |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 324 | Board Minutes from 4/10/96 CUC Board Meeting | | |
| 331.✓ | E&Y Closing Conference Agenda for 5/22/96 Meeting | | 10-18-16 Corigliano |
| 332 ✓ | Corigliano's Datebook from 5/22/96 | | 10-18-06 Corigliano |
| 336 | Minutes of CUC Board Meeting, 6/4/96 | | |
| 360 | CUC S-3 Registration Statement, filed 8/29/96 | | |
| 365 | CUC Board Minutes from 9/10/96 Board Meeting | | |
| ✓366 ✓ | Minutes from 9/12/96 CUC Audit Committee Meeting | | 10-18-06 |
| ✓378 ✓ | E&Y Engagement Letter to CUC dated 11/14/96 | | 10-18-06 Corigliano |
| 380 | Corigliano's Calendar from 12/2/1996 | | 10-18-06 Corigliano |
| 385 | Minutes of CUC Board Meeting on 12/4/96 | | |
| 398 | Board Minutes from CUC 1/19/97 Board Meeting | | |
| 399 ✓ | Minutes of 1/19/97 CUC Audit Committee Meeting | | 10-18-.. |
| 400 | Corigliano Agreement with the SEC, 8/28/00 | Tapes | 10/2366 |
| 417 ✓ | Audit Committee Meeting Minutes for 9/27/95 Meeting | | 10 18... |
| 419 | Corigliano letter to First Card, 12/14/95 | | |
| 436 | Bear Stearns Letter to Corigliano re Signature, 2/24/97 | | 10-18-06 Corigla |
| 437 | Memo from Corigliano attaching info re Signature, 2/25/97 | | 10-18-06 Corigl |
| 444 ✓ | CUC Earnings Release, 3/11/97 | | 10-18-06 |
| 447 ✓ | Draft Letter from Corigliano's Computer, dated 3/24/97 | | 10-18-06 Corigl |
| 448 | Memo re Issues with Signature Bid, 3/24/97 | | 10-18-06 Corigl |
| 459 ✓ | CUC SEC Filing, Form 10-K filed 4/28/97 | | 1-18-.. |
| ✓467 ✓ | Minutes of 5/15/97 CUC Board Meeting - Davidson | Corigliano 10/18/06 10-18-06 | 10-18-06 |
| 168 | Goldman Sachs Presentation to the CUC Board, 5/15/97 | | 10-18-06 Corigl |
| 469 | Minutes of 5/20/97 CUC Board Meeting | | 10-18-06 Corigl |
| 473 | Bear Stearns Letter to Corigliano dated 5/22/97 | | 10-18-06 Corigl |
| 476 | Bear Stearns Letter to Katz dated 5/23/97 - Silverman | Corigliano 10-18-06 | 10/10/06 |
| 477 | Minutes of 5/27/97 CUC Board Meeting | | 10-18-06 Corigl |
| 478 | Goldman Sachs Presentation to the CUC Board | | 10-18-06 Corigl |
| 481 | Financials from 6/10 - 6/11/97 Board Meeting | | 10/18/06 |
| 482 | Board Minutes from 6/10 - 6/11/1997 CUC Board Meeting | | |
| 483 | Minutes from 6/10/1997 CUC Audit Committee Meeting | | 10 18 06 |
| 492 | Corigliano 7/7/97 Memo re Organizational Changes | | 10-18-06 Corigl |
| 500 | NetJets Invoice for March 1998 Flight Activity | | 10/10/06 |
| 501 | E&Y Audit Planning Meeting Memo | | |
| 502 | E&Y Audit Planning Meeting Agenda, 9/16/92 | | |
| 503 | Planing Meeting Agendas, 9/23/92 Meetings | | |
| 504 | E&Y Assessment of Control Environment, 1/31/93 Audit | | |
| 505 | E&Y Audit Planning Memo, 1/31/93 Audit | | |
| 506 | E&Y Audit Planning Instructions , 1/31/93 Audit | | |
| 507 | E&Y Memo re Audit Committee Meeting, 1/18/93 | | |
| 508 | Audit Committee Meeting Minutes, 1/18/93 Meeting | | |
| 509 | CUC Consolidated Financial for YE 1/31/93 | | |
| 510 | E&Y Internal Memo re: "Unusual Growth Companies", 1/27/93 | | |
| 511 | E&Y Program for General Audit Procedures, 1/31/93 Audit | | |
| 512 | E&Y letter to Corigliano re Cancellation Reserve, 2/1/93 | | |
| 513 | CUC Closing Conference Agenda, 3/29/93 Meeting | | |
| 514 | E&Y Memo re 3/29/93 Closing Conference | | 2 of 133 |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 562 | E&Y Assessment of Control Environment, 1/31/95 Audit | | |
| 563 | E&Y Audit Strategies Memo, 1/31/95 Audit | | |
| 564 | E&Y Audit Planning Instructions, 1/31/95 Audit | | |
| 565 | E&Y Report to the CUC Audit Committee, 1/14/95 Meeting | | |
| 566 | E&Y Program for General Audit Procedures, 1/31/95 Audit | | |
| 567 | E&Y Closing Conference Agenda, 3/20/95 Meeting | | |
| 568 | E&Y Summary Review Memo, YE 1/31/95 Audit | | |
| 569 | E&Y Summary of Audit Differences, 1/31/95 Audit | | |
| 570 | CUC Management Letter to E&Y, dated 3/21/95 | | |
| 571 | E&Y Independent Auditors' Report on Internal Controls, 3/21/95 | | |
| 572 | E&Y Report of Independant Auditors, dated 3/21/95 | | |
| 573 | E&Y RAS for Audit Engagement, YE 1/31/95 Audit | | |
| 574 | CUC Management Letter to E&Y, dated 4/25/95 | | |
| 575 | E&Y Checklist for Review of Quarterly Financials, 4/30/95 Audit *Corigliano* | | 10/18/06 |
| 576 | E&Y Independent Accountants' Review Report, 5/31/95 *Corigliano* | | 10/18/06 |
| 577 | E&Y Summary Review Memo, QE 4/30/95 *Corigliano* | | 10/18/06 |
| 578 | E&Y Closing Conference Agenda, QE 4/30/95 Audit *Corigliano* | | 10/18/06 |
| 579 | E&Y RAS for Timely Interim Review, QE 4/30/95 | | |
| 580 | CUC Bill Approval Form for E&Y 6/30/95 Invoice | | |
| 581 | E&Y Invoice to CUC, 6/30/95 | | |
| 582 | E&Y Independent Accountants' Review Report, 8/29/95 *Corigliano* | | 10/18/06 |
| 583 | E&Y Checklist for Review of Quarterly Financials, QE 7/31/95 *Corigliano* | | 10/15/06 |
| 584 | E&Y Summary Review Memo, QE 7/31/95 | | |
| 585 | E&Y Closing Conference Agenda, QE 7/31/95 *Corigliano* | | 10/18/06 |
| 586 | E&Y Invoice to CUC, 9/13/95 | | |
| 587 | CUC Closing Conference Agenda for Meeting on 11/29/95 *Corigliano* | | 10/18/06 |
| 588 | E&Y Independent Accountants' Review Report, dated 11/29/95 *Corigliano* | | 10/18/06 |
| 589 | E&Y Checklist for Review of Quarterly Financials, 10/31/95 *Corigliano* | | 10/18/06 |
| 590 | E&Y Summary Review Memo, QE 10/31/95 Audit | | |
| 591 | E&Y RAS for Timely Interim Reviews, QE 10/31/95 Audit | | |
| 592 | E&Y Invoice to CUC and Check from CUC re 12/15/95 Invoice | | |
| 593 | E&Y Audit Strategies Memo, 1/31/96 Audit *Corigliano* | | 10/18/06 |
| 594 | E&Y Engagement Letter to CUC, dated 12/15/95 (not signed) | | |
| 595 | E&Y Audit Planning Instructions for 1/31/96 Audit | | |
| 596 | E&Y Report to the Audit Committee, 1/14/96 Meeting *Corigliano* | | 10/18/06 |
| 597 | E&Y Program for General Audit Procedures, 1/31/96 Audit | | |
| 598 | E&Y Assessment of Control Environment, updated for 1/31/96 | | |
| 599 | E&Y Closing Conference Agenda for 3/18/96 Meeting | | 10/18/06 |
| 601 | E&Y Independent Auditors' Report on Internal Controls, 3/19/96 | | |
| 602 | CUC Management Letter to E&Y, dated 3/19/96 | | |
| 603 | E&Y Report from the CUC Annual Report, 3/19/96 | | |
| 604 | E&Y Summary Review Memo for YE 1/31/96 Audit *Corigliano* | | 10/18/06 |
| 605 | E&Y Summary of Audit Differences, 1/31/96 Audit | | 10/18/06 *corigliano* |
| 606 | E&Y RAS for Audit Engagement, YE 1/31/96 Audit | | |
| 607 | E&Y Invoice to CUC dated 5/27/96 for $220,000 | | 10/18/06 |
| 608 | E&Y Invoice to CUC dated 9/13/95 for $500,000 | | |
| 609 | CUC Bill Approval Form for E&Y's Invoices (total $700,000) | | 4 of 133 |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 610 | E&Y Invoice to CUC dated 9/13/95 for $544,000 | | |
| 11 | E&Y Invoice to CUC dated 9/28/95 for $44,000 | | |
| 612 | E&Y Invoice to CUC dated 2/5/96 for $150,000 | | |
| 613 | E&Y Invoice to CUC dated 3/15/96 for $150,000 | | |
| 614 | E&Y Invoice to CUC dated 7/25/96 for $280,000 | | |
| 615 | E&Y Internal Summary re CUC Engagement, as of 5/31/96 | | |
| 616 | E&Y Summary of Audit Differences, 4/30/96 Audit | | |
| 617 | CUC Management Representation Letter to E&Y, 5/22/96 Forbes 10/24/06 | | 10/18/06 |
| 618 | E&Y Independent Accountants' Review Report, 5/22/96 Forbes 10/24/06 | | 10/18/06 |
| 620 | E&Y Summary Review Memo, QE 4/30/96 | | |
| 621 | E&Y RAS for Timely Interim Reviews, QE 4/30/96 | | |
| 622 | E&Y Checklist for Review of Quarterly Financials, QE 4/30/96 | | 10/18/06 Corigliano |
| 623 | CUC Management Letter to E&Y, 6/14/96 | | |
| 624 | E&Y Invoice to CUC dated 7/25/96 for $280,000 | | |
| 625 | E&Y Summary of Audit Differences, 7/31/96 Audit | | |
| 626 | CUC Management Letter to E&Y dated 9/4/96 | | 10-18-06 Corigliano |
| 627 | E&Y Closing Conference Agenda for 9/4/96 Meeting | | 10-18-06 Corigliano |
| 628 | E&Y Independent Accountants' Review Report dated 9/4/96 Forbes | | 10-18-06 Corigliano |
| 629 | E&Y Checklist for Review of Quarterly Financials, 7/31/96 Audit | | 10-18-06 Corigliano |
| 630 | E&Y RAS for Timely Interim Reviews, 7/31/96 Audit | | |
| 631 | CUC Management Letter to E&Y dated 9/16/96 | | 10-18-06 Corigliano |
| 632 | E&Y Summary Review Memo, QE 7/31/96 | | 10-18-06 Corigliano |
| 633 | E&Y Schedule re Sierra/Davidson Restructuring Fees, 7/31/96 | | |
| 634 | E&Y Invoice to CUC for $250,000 dated 9/18/96 | | |
| 635 | E&Y Summary of Audit Differences for 10/31/96 Audit | | |
| 636 | E&Y Closing Conference Agenda for 10/31/96 Audit (12/2/96) | | 10-18-06 Corigliano |
| 637 | CUC Management Letter to E&Y dated 12/2/96 | | 10-18-06 Corigliano |
| 638 | E&Y Independent Accountants' Review Report dated 12/2/96 Forbes 10/24/06 | | 10-18-06 Corigliano |
| 639 | E&Y Summary Review Memo for QE 10/31/96 | | 10-18-06 Corigliano |
| 640 | E&Y Checklist for Review of Quarterly Financials, QE 10/31/96 | | 10-18-06 Corigliano |
| 641 | E&Y RAS for Review Engagements, QE 10/31/96 | | |
| 642 | E&Y File re Ideon/Software Merger Reserve | | 10-18-06 Corigliano |
| 643 | E&Y File re: Ideon/Software Reserve | | |
| 644 | E&Y Invoice to CUC for $250,000 dated 1/17/97 | | |
| 645 | E&Y Audit Strategies Meeting Agenda, 9/26/96 Meeting | | 10-18-06 Corigliano |
| 646 | E&Y Audit Strategies Memo, 1/31/97 Audit | | |
| 647 | E&Y Audit Program for 1/31/97 Audit | | |
| 648 | E&Y Engagement Letter to CUC re 1/31/97 Audit | | 10-18-06 Corigliano |
| 649 | CUC Audit Instructions, 1/31/97 Audit | | 10-18-06 Corigliano |
| 650 | E&Y Assessment of Control Environment, 1/31/97 Audit | | |
| 651 | E&Y Report to the CUC Audit Committee, 1/19/97 Meeting | | 10-18-06 Corigliano |
| 652 | E&Y Program for General Audit Procedures, 1/31/97 Audit | | 10-18-06 Corigliano |
| 653 | E&Y Independent Auditors' Report on Internal Controls, 3/10/97 | | |
| 654 | CUC Management Representation Letter to E&Y, 3/10/97 | | 10/24/06 |
| 655 | E&Y Report of Independent Auditors, 3/10/97 | | |
| 656 | E&Y Closing Conference Items, 3/12/97 Meeting | | 10-18-06 Corigliano |
| 657 | E&Y RAS for Audit Engagements, 1/31/97 Audit | | 5 of 133 |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 658 | E&Y Summary Review Memo for 1/31/97 Audit | | |
| 659 | E&Y Consolidated Summary of Audit Differences, 1/31/97 | | |
| 660 | E&Y Invoice to CUC dated 9/19/96 for $350,000 | | |
| 661 | E&Y Invoice to CUC dated 3/17/97 for $500,000 | | |
| 662 | E&Y Invoice to CUC dated 4/18/97 for $125,000 | | |
| 663 | E&Y Invoice to CUC dated 4/28/97 for $30,000 | | |
| 664 | E&Y Invoice to CUC dated 5/19/97 for $30,000 | | |
| 665 | E&Y Invoice to CUC dated 6/9/97 for $5,385 | | |
| 666 | CUC Bill Approval Form for E&Y Invoice dated 8/25/97 | | |
| 667 | E&Y Summary of Open Engagements as of 6/30/97 | | |
| 668 | E&Y fax re BCI Quarterly Review Summary Memo, 4/30/97 | | |
| 669 | CUC Management Letter to E&Y dated 6/13/97 | | 10·18·06 |
| 670 | E&Y Independent Accountants' Review Report, 6/13/97 | | 10·18·06 Corigliano |
| 671 | E&Y Summary Review Memo for QE 4/30/97 | | 10·18·06 Corigliano |
| 672 | E&Y RAS for Review Engagements, QE 4/30/97 | | |
| 673 | E&Y Checklist for Review of Quarterly Financials, 4/30/97 | | 10·18·06 Corigliano |
| 674 | E&Y Invoice to CUC dated 5/23/97 for $100,000 | | |
| 675 | E&Y's BCI Quarter Review Summary Memo, 7/31/97 | | |
| 676 | E&Y Checklist for Review of Quarterly Financials, 7/31/97 | | 10·18·06 Corigliano |
| 677 | E&Y Summary Review Memo for QE 7/31/97 | | 10·18·06 Corigliano |
| 678 | E&Y File re Ideon Reserve Rollforward | | 10·18·06 Corigliano |
| 679 | E&Y Invoice to CUC dated 9/29/97 for $530,000 | | |
| 680 | E&Y Quarter Review Summary Memo re BCI, QE 10/31/97 | | |
| 681 | E&Y Checklist for Review of Quarterly Financials, 10/31/97 | | 10·18·06 Corigliano |
| 682 | E&Y RAS for Timely Interim Reviews, QE 10/31/97 | | |
| 683 | E&Y Summary Review Memo, QE 10/31/97 | | |
| 684 | E&Y Review Memo re CUC Software, QE 10/31/97 | | |
| 685 | E&Y Invoice to CUC for $15,000 dated 1/20/98 | | |
| 686 | E&Y Invoice to CUC for $15,000 dated 12/9/97 | | |
| 687 | E&Y Planning Meeting Minutes, 7/30/97 Meeting | | 10·18·06 Corigliano |
| 688 | E&Y Audit Strategies Meeting Agenda, 9/5/97 | | |
| 689 | E&Y Planning Meeting Minutes, 9/5/97 Meeting | | |
| 690 | E&Y Updated Meeting Agenda, 11/10/97 | | |
| 691 | E&Y Audit Strategies Memo, 12/31/97 Audit | | 10·18·06 Corigliano |
| 692 | E&Y Internal Control and Fraud Considerations, 12/31/97 | | 10·18·06 Corigliano |
| 693 | E&Y Audit Program for 12/31/97 Audit | | |
| 694 | E&Y Audit Instructions, 12/31/97 Audit | | |
| 695 | E&Y Report to the CUC Audit Committee | | |
| 696 | CUC Management Representation Letter to E&Y, 2/3/98 | | |
| 697 | E&Y Independent Auditor's Report on Internal Controls, 2/3/98 | | |
| 698 | E&Y Report of Independent Auditors, 2/3/98 | | |
| 699 | E&Y Program for General Audit Procedures, 12/31/97 | | 10·18·06 Corigliano |
| 701 | E&Y SAD for 12/31/97 Audit | | |
| 702 | E&Y Summary Review Memo, 12/31/97 | | |
| 703 | E&Y RAS for Audit Engagement, 12/31/97 Audit | | |
| 704 | E&Y Invoice to CUC dated 9/29/97 for $530,000 | | |
| 705 | E&Y Invoice to CUC dated 11/14/97 for $250,000 | | 6 of 133 |

## Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 793 | E&Y Workpaper re Allowance for Membership Cancellations | | |
| 794 | E&Y Workpaper re Cash | | |
| 795 | E&Y Workpapers re Accrued New Solicitation Costs, 1/31/97 | | |
| 796 | E&Y Workpapers re Accrued Third Party Costs, 1/31/97 | | |
| 797 | E&Y Workpapers re Solicitation Costs/Deferred Rev. Spreadsheets | | |
| 798 | E&Y Workpapers re Prepaid Solicitation Costs, 1/31/97 | | |
| 799 | E&Y Workpapers re Accrued Solicitation Expense, 1/31/97 | | |
| 800 | Calendar of March 1998     *Corigliano* | | 10/19/06  *Corigliano* |
| 808 | Minutes of 9/9/97 CUC Board Meeting     *Forbes* | | 10-18-06  *Corigliano* |
| 818 | Minutes of 10/1/97 CUC Special Meeting of Stockholders     *Forbes* | | 10-18-06  *Corigliano* |
| 841 | Tucker memo to Board attaching Minutes of Board Meetings | | |
| 847 | Silverman 12/29/97 Memo re Executive Terminations  *S. Weisman, Monaco* | 10-11-06 | |
| 852 | Minutes of Cendant Audit Committee on 1/20/98  *Monaco* | 10-11-06 | |
| 900 | Corigliano 4/17/98 Letter to the Cendant Board of Directors  *Corigliano* | | 10/18/06 |
| 914 | Corigliano Check to Kramer, Levin for $100,000     *Forbes* | | 10/25/06 |
| 917 | SEC Subpoena to Corigliano, 4/21/98  *Corigliano     Forbes* | | 10/18/06 |
| 921 | Corigliano 5/24/98 Check to Kramer, Levin for $1 million | | 10-25-06 |
| 940 | SEC Subpoena to Corigliano, 9/28/98  *Corigliano* | | 10/18/06 |
| 945 | Corigliano 11/11/99 Check to Kramer, Levin for $700,000  *Forbes* | | 10/25/06 |
| 1004 | Corigliano Smith Barney Statement for Sept. 1993 | | 10/19/06  *Corigliano* |
| 1005 | Corigliano Smith Barney Statement for July 1994 | | 10/19/06  *Corigliano* |
| 1006 | Corigliano Smith Barney Statement for Sept. 1994 | | 10/19/06  *Corigliano* |
| 1007 | Corigliano Smith Barney Statement for Feb. 1995 | | 10/19/06  *Corigliano* |
| 1008 | Corigliano Smith Barney Statement for Nov. 1995 | | 10/19/06  *Corigliano* |
| 1009 | Corigliano Smith Barney Statement for Feb. 1998 | | 10/19/06  *Corigliano* |
| 1010 | Corigliano Smith Barney Statement for March 1998 | | 10/19/06  *Corigliano* |
| 1013 | Pember Quarterly Statement to SEC for QE 12/31/03     *Pember* | | 10-13-06 |
| 1014 | Pember Quarterly Statement to SEC for QE 9/30/00     *Pember* | | 10-13-06 |
| 1015 | Pember Quarterly Statement to SEC for QE 3/31/01     *Pember* | | 10-13-06 |
| 1016 | Pember Quarterly Statement to SEC for QE 6/30/01     *Pember* | | 10-13-06 |
| 1017 | Pember Quarterly Statement to SEC for QE 12/31/01     *Pember* | | 10-13-06 |
| 1018 | Pember Quarterly Statement to SEC for QE 3/31/02     *Pember* | | 10-13-06 |
| 1019 | Pember Quarterly Statement to SEC for QE 6/30/02     *Pember* | | 10-13-06 |
| 1020 | Pember Quarterly Statement to SEC for QE 12/31/02     *Pember* | | 10-13-06 |
| 1021 | Pember Quarterly Statement to SEC for QE 3/31/03     *Pember* | | 10-13-06 |
| 1022 | Pember Quarterly Statement to SEC for QE 6/30/03     *Pember* | | 10-13-06 |
| 1023 | Pember Quarterly Statement to SEC for QE 9/30/03     *Pember* | | 10-13-06 |
| 1027 | Pember Letter to SEC re Signed Agreement, 8/28/00     *Pember* | | 10-13-06 |
| 1028 | Pember Quarterly Statement to SEC for QE 12/31/00     *Pember* | | 10-13-06 |
| 1031 | Pember Quarterly Statement to SEC for QE 9/30/02     *Pember* | | 10-13-06 |
| 1034 | 6/19/96 Fax to Weil Gotshal from Amy Lipton  *Corigliano* | | 10/20/06 |
| 1049 | Pember Quarterly Statement, 3/31/04     *Pember* | | 10-13-06 |
| 1050 | Binder of Pember Quarterly Statements     *Pember* | | 10-13-06 |
| 1060 | Corigliano Settlement with SEC     *Corigliano* | | 10-17-06 |
| 1063 | 5/20/97 Goldman Sachs Presentation     *Corigliano* | | 10-18-06 |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 064 | 5/22/97 Letter from Bear Stearns to Katz re Big Bang (redacted version) | | 10-18-06 Conf'd |
| 078 | Memo to Files re Planning Events for FY 1996 Audit | | |
| 1079 | Audit Strategies Meeting Agenda | | |
| 1080 | E&Y Audit Instructions, 12/31/97 Audit | | |
| 1083 | EED Check, 11/17/1996 Forbes | | 10/25/06 |
| 1084 | G/L Expense Report re EED Check Forbes | | 10/25/06 |
| 1085 | One-Page Excerpt from Corigliano's Calendar (11/16/96) Forbes | | 10/25/06 |
| 1099 | Board Package for Jan. 14 - 15, 1996 | | |
| 1101 | E&Y Workpapers re Monthly Dept. Income Statements | | |
| 1102 | E&Y Workpapers re Accrued Renewal Solicitation Costs | | |
| 1103 | E&Y Workpapers re Accrued Database | | |
| 1104 | E&Y Workpapers re Commission Payable, 1/31/97 | | |
| 1105 | E&Y Workpapers re Commission Payable, 1/31/97 | | |
| 1106 | E&Y Workpaper re Commission Expense Reconciliation | | |
| 1107 | E&Y Memo re Determination of Principle Auditor, 10/20/97 | | |
| 1108 | Cendant Audit Plan, 12/31/97 | | |
| 1109 | Cendant Audit Process Activities and Work Steps | | |
| 1110 | Cendant 12/31/97 Open Support Update | | |
| 1111 | E&Y 1/22/98 Memo to Monaco re Relationship Ceased Monaco | | 10-11-06 |
| 1112 | E&Y 1/26/98 Memo from Wood re End of Engagement | | |
| 1113 | Cendant Open Item List, 1/23/98 | | |
| 114 | E&Y Schedule Request for 12/31/97 Audit | | |
| 115 | E&Y Checklist for Post-Report Review Procedures | | |
| 1116 | Pember 3/30/98 Letter to Rabinowitz | | |
| 1117 | Pember 3/30/98 Letter to Capparelli | | |
| 1118 | E&Y Review of 10-K for YE 12/31/97 | | |
| 1119 | E&Y File re Rollforward of Restructuring Reserve | | |
| 1120 | E&Y Memo re Valuation of Creditline Assets, 1/20/98 | | |
| 1121 | Lipton Representation Letter to E&Y, 2/2/98 | | |
| 1122 | Lipton Representation Letter to E&Y, 2/2/98 | | |
| 1123 | E&Y Discussion of Legal Matters, Conference Call on 2/2/98 | | |
| 1124 | E&Y Legal Analysis, 12/31/97 | | |
| 1125 | E&Y File re Restructuring Reserve | | |
| 1126 | CompUCard Integration Costs Memo, 12/31/97 | | |
| 1127 | E&Y Workpapers re Merger and Related Costs | | |
| 1128 | E&Y Workpapers re Membership Income, CompUCard | | |
| 1129 | CompUCard Membership Income Walkthrough, 12/31/97 | | |
| 1130 | CompUCard Membership Income Walkthrough, 12/31/97 | | |
| 1131 | Membership Walkthrough Addendum, 12/31/97 | | |
| 1132 | CompUCard Membership Income Test of Controls, 12/31/97 | | |
| 1133 | E&Y Workpapers re SafeCard Membership Income Testing | | |
| 1134 | Control Analysis Form for Membership Income / A/R / Cash | | |
| 135 | CMS Warranty and Dining Revenue, 12/31/97 | | |
| 136 | CUC Trumbull, Deferred Membership Income, 9/30/97 | | |
| 1137 | E&Y Workpapers re Accruals, 12/31/97 | | |
| 1138 | CompUCard Membership Reserve Memo, 12/31/97 | | 10 of 133 |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 1139 | E&Y Workpapers re Cancel Rates | | |
| 140 | E&Y Workpapers re Cancel Rates | | |
| 141 | Membership Reserve Analysis, 12/31/97 | | |
| 1142 | CompUCard Membership Activity Report, 12/31/97 | | |
| 1143 | E&Y Workpapers re Membership Summary, 12/31/97 | | |
| 1144 | CompUCard Cash Memo, 12/31/97 | | |
| 1145 | E&Y Workpapers re Warranty and Dining Membershi Income | | |
| 1146 | CompUCard Prepaid Solicitation Memo and Wps, 12/31/97 | | |
| 1147 | E&Y Solicitation Costs Workpapers, 12/31/97 | | |
| 1148 | E&Y Workpapers re Solicitation Costs, 12/31/97 | | |
| 1149 | CMS Overall Analytical Explanations, 12/31/97 | | |
| 1150 | E&Y Workpapers re Analyticals, 12/31/97 | | |
| 1151 | E&Y Workpapers/HFS re January 1997 Issue | | |
| 1152 | E&Y Workpapers re January 1997 Issue | | |
| 1153 | E&Y Workpapers re January 1997 Issue | | |
| 1154 | E&Y Hours Worked Info, 1/31/96 | | |
| 1155 | E&Y Hours Worked Info, 1/31/97 | | |
| 1156 | E&Y Budgeted Hours, 12/31/97 | | |
| 1162 | Pember Plea Agreement | Pember | 10-13-06 |
| 1169 | CompUCard Accounting Organizational Chart | | |
| 1187 | Corigliano Bank Account Activity Statement | Forbes | 10/25/06 |
| 1188 | Letter from Kramer Levin | | 10/25/06 |
| 193 | Stock Sales by Year Chart | | |
| 194 | Stock Sales Chart — in Black Binder — # Exb 44, 271 — Forbes | | 10/25/06 |
| 1209 | Proxy for CUC/HFS Merger, 8/29/97    Monaco, Silverman | (1153) | 10-12-06 |
| 1210 | Minutes of 2/3/98 Audit Committee Meeting    Monaco | | 10-11-06 |
| 1217 | 3/7/98 Fax from Scott Forbes to Silverman and Monaco  Monaco, Silverman 10/16/06 | | 10-11-06 |
| 1222 | 3/30/98 Cendant Representation Letter to D&T  Monaco | | 10-11-06 |
| 1223 | 3/30/98 Representation Letter from Cendant to E&Y  Monaco | | 10-12-06 |
| 1243 | Cendant Proxy Statement for 1998    Monaco, Silverman 10/16/06 | | 10-12-06 |
| 1248 | Cendant 8-K, filed 12/18/1997    Monaco | | 10-11-06 |
| 1278 | HFS Board Minutes, 5/27/97    Monaco | | 10-11-06 |
| 1279 | HFS Board Minutes, 7/29/97    Monaco, Silverman 10/16/06 | | 10-11-06 |
| 1280 | Bear Stearns Version of Engagement Letter re HFS Merger, 5/14/97    Monaco, Silverman 10/16/06 | | 10-11-06 |
| 1282 | Bear Stearns Presentation to the HFS Board, 5/27/97 10/16/06 Silverman  Monaco | 10-18-06 Roll Corigliano | 10-11-06 |
| 1283 | Cendant 10-K for FYE 12/31/97    Monaco, Silverman 10/16/06 | | 10-11-06 |
| 1285 | Minutes of 1/25/98 Audit Committee Meeting    Monaco | | 10-12-06 |
| 1286 | Minutes of 1/26/98 Board Meeting    Monaco | | 10-11-06 |
| 1288 | 3/8/98 Version of Operating vs. Non-Operating Schedule  Monaco | | 10-11-06 |
| 1303 | Spreadsheet showing 1/31/97 and 12/31/97 Reserve Use  Monaco | | 10-12-06 |
| 1307 | Minutes of Cendant Exec. Committee Meeting, 1/25/98  Monaco | | 10-11-06 |
| 1308 | D&T Letter to Monaco re Engagement, 1/20/98    Monaco | | 10-11-06 |
| 1309 | Cendant 8-K, filed 1/22/98    Monaco | | 10-11-06 |
| 314 | Minutes of HFS Board Meeting, 4/23/97    Monaco, Silverman 10/16/06 | | 10-11-06 |
| 1315 | Minutes of HFS Board Meeting, 5/12/97    Monaco, Silverman 10/16/06 | | 10-11-06 |
| 1316 | Minutes of HFS Board Meeting, 5/22/97    Monaco, Silverman | | 10-11-06 |

11 of 133

1216   Fax 3-7-98 Forbes/Silverman + Monaco    Monaco    10-11-06
1232   memo dated 6/18/98 from John Oliver    Silverman    10-11-06
1238   letter

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 1317 | Schedule of Roadshow Promoting Merger, May 1997 | | |
| 319 ✓ | 1/9/97 Letter from Bear Stearns to HFS with Presentation. *Silverman* *Monaco* | | 10-11-06 |
| .333 | McLeod Employment Agreement, 5/15/96 | | |
| 1334 | McLeod Employment Agreement, 5/27/97 | | |
| 1339 | Lipton Employment Agreement, 2/1/96 | | |
| 1340 | Lipton Amend. To Employment Agreement, 1/1/97 | | |
| 1341 | Lipton Employment Agreement, 5/27/97 | | |
| 1344 | WAF Employment Agreement, 5/27/97 | | |
| 1345 | E&Y 8/27/97 Letter to CUC and HFS Boards | | |
| 1346 | E&Y 12/15/97 Letter to CUC and HFS Boards | | |
| 1394 ✓ | Henry Silverman Form 4 for February 1998 | | |
| 1403A | CNN Pinnacle Interview of WAF (Excerpt only was played) | | |
| 1405 | Binder w/ Press Releases Announcing CUC Acquisitions | | |
| 1413 | Ernst & Young Workpapers: QE Apr. 1995 - EPUB | | |
| 1414 | Ernst & Young Workpapers: QE Jul. 1995 - EPUB | | |
| 1415 | Ernst & Young Workpapers: QE Oct. 1995 - EPUB | | |
| 1416 | Ernst & Young Workpapers: YE Jan. 1996 - EPUB | | |
| 1417 | Ernst & Young Workpapers: QE Jul. 1997 - EPUB | | |
| 1418 | Ernst & Young Workpapers: LeagueStar & Interval Permanent Files | | |
| '419 | Ernst & Young Workpapers: Depositions - Oswald, Dolan, Botti, Piccirillo, Hyman Shweil, Bruce Mantia, James David; Subpoena / Transmittal Letters re: E&Y | | |
| 420 | Ernst & Young Workpapers: Personnel Files | | |
| 1421 | Ernst & Young Workpapers: Audit File: Sierra 401(k) Plan and Trust | | |
| 1422 | Ernst & Young Workpapers: Audit File: Wright Express Investment and Savings Plan | | |
| 1423 | Ernst & Young Workpapers: Insurance Related Documents | | |
| 1424 | Ernst & Young Workpapers: Documents re: Interval Sale | | |
| 1552 ✓ | E-mail from Pember to Fullmer    *Pember* | | 10-13-06 |
| 1600A | Memorandum from Michael Kaye to Whom it May Concern re: Agnes T. Corigliano | | |
| 1621 | Sabatino Plea Agreement    *Sabatino* | | |
| 1906 | Ernst & Young Workpapers: QE Apr. 1995 - CUC Stamford | | |
| 1907 | Ernst & Young Workpapers: QE Jul. 1995 - CUC Stamford | | |
| 1908 | Ernst & Young Workpapers: QE Oct. 1995 - CUC Stamford | | |
| 1909 | Ernst & Young Workpapers: YE Jan. 1996 - CUC Stamford | | |
| 1910 | Ernst & Young Workpapers: QE Apr. 1996 - CUC Stamford | | |
| 1911 | Ernst & Young Workpapers: QE Jul. 1996 - CUC Stamford | | |
| 1912 | Ernst & Young Workpapers: QE Oct. 1996 - CUC Stamford | | |
| 1913 | Ernst & Young Workpapers: YE Jan. 1997 - CUC Stamford, BCI, FISI, Interval, CUC Travel, EPUB, Sierra, | | |
| 1914 | Ernst & Young Workpapers: QE Apr. 1997 -CUC Stamford . | | |
| 915 | Ernst & Young Workpapers: QE Jul. 1997 - CUC Stamford | | |
| 1916 | Ernst & Young Workpapers: QE Oct. 1997 - CUC Stamford | | |

✓ 1600 Memorandum dated 9/22/01

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 2038 | Shelton Form 4, 9/29/93 | | |
| 039 | Shelton Form 4, 1/7/94 | | |
| 040 | Shelton Form 4, 9/2/94 | | |
| 2041 | Shelton Form 4, 7/31/95 | | |
| 2042 | Shelton Form 4, 10/7/96 | | |
| 2043 | Shelton Form 4, 2/6/97 | | |
| 2044 | Lipton Form 4, 10/3/88 | | |
| 2045 | E&Y Workpaper re Ideon Reserve | | |
| 2046 | E&Y Workpaper re Professional Fees, 1/31/97 | | |
| 2047 | E&Y Workpaper re Severence Packages, 1/31/97 | | |
| 2048 | E&Y Workpaper re Restructuring Reserve, 1/31/97 | | |
| 2066 | CUC/HFS Merger Related Costs | | |
| 2067 | Cendant Merger and Related Costs Memo | | |
| 2068 | Essex Business Outlook | | |
| 2069 | E&Y Workpaper re Asset Write off | | |
| 2070 | NLG Results of Operations | | |
| 2071 | Average Membership Receipts Months | | |
| 2072 | NAOG P&L Analytical Review, 2/19/98 | | |
| 2105 ✓ | WAF Form 4, 6/88 | | 10/20/06 Compli... |
| 2106 ✓ | WAF Form 4, 7/88 | | 10/20/06    " |
| 2107 | WAF Form 4, 3/91 and 4/91 | | |
| 2108 | WAF Form 4, 7/91 | | |
| 2109 | WAF Form 4, 7/92 | | 10/20/06 Compli... |
| 110 | WAF Form 4, 7/92 | | |
| 2111 | WAF Form 4, 7/92 | | |
| 2112 | WAF Form 4, 11/92 | | |
| 2113 | WAF Form 4, 11/92 | | |
| 2114 | WAF Form 4, 12/92 | | |
| 2115 | WAF Form 4, 12/92 | | |
| 2116 ✓ | WAF Form 4, 4/93 | | 10/20/06 Compliano... |
| 2117 | WAF Form 4, 5/93 | | |
| 2118 | WAF Form 4, 5/93 | | |
| 2119 | WAF Form 4, 6/93 | | |
| 2120 | WAF Form 4, 6/93 | | |
| 2121 | WAF Form 4, 10/93 | | |
| 2122 | WAF Form 4, 11/93 | | |
| 2123 | WAF Form 4, 9/94 | | |
| 2124 | WAF Form 4, 9/94 | | |
| 2125 | WAF Form 4, 11/95 | | |
| 2126 | WAF Form 4, 11/95 | | |
| 2127 | WAF Form 4, 11/96 | | |
| 2128 | WAF Form 4, 1/97 | | |
| 2129 | WAF Paine Webber Statement, 3/98 | | |
| 2137 ✓ | Journal Entries effecting Ideon Reserve    Pember | | ✓ 10-13-06 |
| 240 ✓ | Branch Checklist for Verbal Approvals | | 10-13-06 |
| 2246 | Rule 144 Sellers Representation Letter    forbes | | 10/25/06 |
| 2247 | 3/5/98 Letter from Lipton to Paine Webber re WAF Stock  forbes | | 15 of 133  10/25/06 |

✓2245 ✓ Fax sheet                                   forbes      10/25/06

Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 2336 V | Register Report on Corigliano Account (People's Checking) *Forbes* | | 10/25/06 |
| 338 | Corigliano's People's Bank Statement, 6/16/04 - 7/14/04 | | |
| 339 ✓ | 2004 Tax Bill for 38 Watrous Point Raod  *Forbes* | | |
| 2341 ✓ | 6/30/04 Check to Old Saybrook Tax Collector for $2134  *Forbes* | | 10/25/06 |
| 2342 ✓ | 6/30/04 Check to Old Saybrook Tax Collector for $15,556  *Forbes* | | 10/25/06 |
| 2343 | 4/22/04 Check to Town of Trumbull for $1,310 | | 10/25/06 |
| 2345 ✓ *Oct* | CUC 4/22/96 News Release re Announcement of Ideon Acquisition | | |
| 2378 | 12/22/97 Fax to Corigliano re: Annual CD Model | *......... C* | 10/24/06 |
| 2385 ✓ | Memo re: My Cendant Earnings Model, Corigliano | | |
| 2392 | 2/18/98 Fax to Corigliano re: Operating Statements | *......* | 10/18/06 |
| 2394 ✓ | 3/2/98 Fax to Corigliano re: Cendant Membership Model | | |
| 2507 | E&Y Review of Deferred New Solicitation Cost Schedule | | 10/18/06 |
| 2511 | Time & Expense Records:  David Duprey | | |
| 2513 | E&Y Audit File:  Insurance Retention Receivables Memo (FISI*Madison) 1/31/97 Audit | | |
| 2522 | CUC Financials (Board Format) for YE 1/31/97 | | |
| 2532 | Cendant - 12/31/97 Audit January 1997 Results | | |
| 2546 | (Fax) Proposal:  Cendant - Microsoft Exclusivity and Revenue Share Deal | | |
| 554 | Goldman Sachs Presentation to the CUC Board re: Davidson Acquisition | | |
| 2557 | Email re:  CUC 2000 Follow Up | | |
| 2558 | Letter re: CUC Registration Statement | | |
| 2573 | Minutes of 4/17/90 Board Meeting | | |
| 2575 | Essex Audit Approach Plan  1/31/96 (E&Y) | | |
| 2587 | Resolution of CUC's Board of Directors, adopting CUC Plan for Corporate Governance at the Effective Time | | |
| 2588 | Documens re: FAS-Track Acquisition | | |
| 2600 | CUC 10-Q for QE 7/31/87 | | |
| 2605 | E&Y Memo re:  Analysis of Comp-U-Card Solicitation Programs (E&Y) | | |
| 2608 | E&Y Memo:  Summary Review Memo - Comp-U-Card and SafeCard Divisions  for 1/31/97 Period | | |
| 2617 | Board Package for Jan. 14 - 15, 1996 | | |
| 2620 | Letter re:  Stock Options | | |
| 2625 | Emails re: Acquiring Syracuse Language Systems | | |
| 2630 | Bear Stearns Fairness Opinion | | |
| 2636 | Hebdo Mag General Overview | | |
| 2645 | Memo re: Summary of Travel Profitability Meeting  7/5/88 | | |
| 2659 | CUC Fiscal 1985 Annual Report | | |
| 2663 | Time & Expense Records:  Michael O'Malley | | |
| 565 | Amendment 2 to Corigliano's Employment Agreement | | |
| 2667 | E&Y Workpapers re Solicitation Costs | | |
| 2668 | E&Y Planning Meeting Minutes (7/30/97) | | |

✓ 2336 A    amount totals $79,180.83 -  *Forbes*

10/25/06

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 3230 | Email re: Agenda for January Meeting | | |
| 3235 | E&Y Summary:  AOL / CUC Online Commerce Partnership YE 12/31/97 | | |
| 3254 | Minutes of 6/11/97 Shareholders Meeting | | |
| 3255 | Letter re: Audit Committee Meeting | | |
| 3265 | Letter attaching Draft of 10-K for YE 1/31/94 | | |
| 3271 | Letter re:  Stock Option Grant | | |
| 3278 | Cover Letter re:  Draft 10-K for Board Member Signature | | |
| 3299 | Time & Expense Records:  John Doherty | | |
| 3317 | Time & Expense Records:  Stephen Jackson | | |
| 3318 | Handwritten Ernst & Young Notes to Mary | | |
| 3322 | Memo attaching 1994 Proxy Statement - Printer's Proof | | |
| 3324 | CUC 10-Q for 10/31/97 | | |
| 3332 | Memo from Forbes re McLeod and Shelton Promotion  Forbes | | 10/24/06 |
| 3335 | CUC Proxy Statement for 1992 | | |
| 3338 | Documentation re E&Y Invoices to CUC | | |
| 3340 | Engagement Letter Between HFS and Merrill Lynch | | |
| 3355 | Memo re: Revised Agenda for Meeting of the Board of Directors on Jan. 26, 1998 | | |
| 3363 | E&Y Workpapers 1/97 | | |
| 3394 | Memo re: Various Small Acquisitions - Update | | |
| 3406 | WAF Form 4 for June 1990 | | |
| 3411 | Summary of Comp-U-Card Membership Reserve (12/31/97) (E&Y) | | |
| 3423 | Listing of Officers and Directors of CUC Subsidiaries | | |
| 3438 | Fax from Paine Webber | | |
| 3442 | E&Y Workpaper Regarding Merger Related Balance | | |
| 3444 | Memo re: Settlement Agreement w/ Peter Halmos - Individual Release of CUC Directors and Executive Officers | | |
| 3456 | Time & Expense Records:  William Konrad | | |
| 3486 | Time & Expense Records:  Ronald Gonzalez | | |
| 3488 | Tucker Notes from Compensation Committee Meeting | | |
| 3507 | Shelton Form 4 for July 1992 | | |
| 3512 | Time & Expense Records:  William Kennedy | | ' |
| 3513 | Executive Committee Minutes 10/29/96 | | |
| 3525 | Memo re: Sentinel Acquisition | | |
| 3529 | Time & Expense Records:  James V. Papa III | | |
| 3531 | 1/97 E&Y Workpapers | | |
| 3536 | Letter to SEC attaching Shelton Form 4 for Feb. 1989 | | |
| 3542 | Letter re: Ideas for Relationship between Gallup and CUC | | |
| 3543 | Time & Expense Records:  Cynthia Noti-Mancini | | |
| 3552 | Shelton Form 4 for February 1990 | | |
| 3577 | WAF's Amended Form 144 | | |
| 578 | Form 4 for Shelton (9/96) | | |
| 3595 | E&Y Representation Letter to D&T re: CUC 1/31/96, 1/31/95 and 1/31/94 audits | | 19 of 133 |

Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 10845 | HFS Form 15 | | |
| 0852 | Materials re Potential Acquisition of Home Security Business | | |
| 0857 | 1/31/96 Summary of Audit Differences (E&Y) | | |
| 10858 | Time & Expense Records: Kenneth Martin (E&Y) | | |
| 10862 | Proxy Statement for 1997 Annual Meeting | | |
| 10863 | Memo re: Agenda - Senior Management Meeting (Nov. 1993) | | |
| 10865 | Fax attaching January 1998 Reporting Package for Hebdo Mag | | |
| 10870 | E&Y Comfort Letter in Connection w/ Filing of Registration Statement | | |
| 10884 | Ken Wilchfort (NJ) Deposition Exhibit 45 | | |
| 10903 | Fax attaching Board Minutes | | |
| 10922 | Time & Expense Records:  Richard Contreras (E&Y) | | |
| 10924 | Letter re: Halmos v. SafeCard | | |
| 10925 | E&Y workpapers re Cancellation Reserve, 1/31/97 | | |
| 10935 | E&Y GAAP Disclosure Checklist for 12/31/97 | | |
| 10945 | Hart Scott Rodino / Antitrust Documents re: Ideon Acquisition | | |
| 10947 | E&Y Summary Review Memo, 7/31/97 | | |
| 10953 | Essex Audit Strategies Memo 1/31/97 Audit (E&Y) | | |
| 10978 | Essex Group Acquisition Memo, 1/31/96 (E&Y) | | |
| 0991 | Shelton Paine Webber Resource Management Account Statement June 1995 | | |
| 1003 | Time & Expense Records:  David Hunter (E&Y) | | |
| 11013 | Forbes Memo re Organizational Changes   7x/es | | 16/24/06 |
| 11029 | CUC Consolidating Balance Sheet, 1/31/96 (from E&Y) | | |
| 11036 | E&Y workpaper re: CUC Restructuring Charges, 1/31/97 | | |
| 11037 | E&Y Conclusion of Summary of Audit Differences (for CMS  12/31/97 ) | | |
| 11058 | FISI*Madison Audit Program for 1/31/97 Audit (E&Y) | | |
| 11064 | Time & Expense Records:  Trevor Bell (E&Y) | | |
| 11070 | E&Y Report on Internal Controls | | |
| 11075 | Potential Acquisition File for Europe Tax Free Shopping. | | |
| 11087 | Shelton Paine Webber Resource Management Account Statement October 1999 | | |
| 11097 | Memo re: Attached FY 1990 Strategic Planning Summary | | |
| 11110 | Robinson, Leer invoice to Cendant for March 1998 | | |
| 11113 | EPUB Summary Review Memo YE 1/31/93 Audit | | |
| 11115 | Shelton Form 4 for March 1993 | | |
| 11116 | WAF Form 5 for YE 1/31/95 | | |
| 1143 | Membership Income System Testing SafeCard Systems (E&Y) 12/31/97 Period | | |
| 11157 | CUC Membership Programs | | |
| 11166 | Master File re: April 1991 Board Meeting | | |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 3953 | E&Y Consent of Independent Auditors Exhibit 23.2 | | |
| 23962 | Memo re: Revised Agenda for Next Senior Management Meeting | | |
| 23966 | SEC Deposition of Bruce Mantia | | |
| 23970 | Accrued Professional Fees  (Account 23080) FYE 1/31/97 | | |
| 23991 | Fernandes Option Award Letter | | |
| 23994 | Shelton Form 4 for March 1988 | | |
| 23996 | CUC Board Minutes | | |
| 24000 | CUC Board Minutes   Forbes | | 10/31/06 |
| 24001 | Time & Expense Records:  William Smithfield (E&Y) | | |
| 24003 | William Avery Annual Review | | |
| 24017 | Email re: Notes from Business Review on March 2nd | | |
| 24019 | Shelton Paine Webber Resource Management Account Statement March 1995 | | |
| 24038 | SEC Filing - CUC Form S-3/A - Amendment 1 | | |
| 24064 | Documents re Sierra Stock Option Grant to Walter Forbes | | |
| 24067 | SEC Filing - Williams & Connolly Version Cendant Form SC 14D1/A | | |
| 24075 | Email re: CUC Software Audit Planning | | |
| 24077 | Management Representation Letter | | |
| 24083 | WAF Memo re: Compensation Philosophy | | |
| 24094 | Letter re: Lipton Employment Agreement Extended 5 years | | |
| 24102 | CUC Payroll Expense Analysis FYE 1/31/96 (Sent to E&Y) | | |
| 24108 | EPUB SEC Filing - 10-K for YE 6/30/90 | | |
| 24116 | E&Y Checklist for Post Report Review (re: S-3 for Hebdo Mag Acquisition) | | |
| 24122 | Email re: Mike (Brochu) | | |
| 24125 | Memo re:  Outstanding Stock Option | | |
| 24127 | Audit Letter from Swidler & Berlin | | |
| 24132 | Fullmer's Employment Agreement | | |
| 24140 | Letter re Amendments to Silverman's Employment Agreement | | |
| 24145 | E&Y Audit Letter for QE 4/30/83 and 1/31/83 | | |
| 24146 | 1993 Acomplishments - John Fullmer | | |
| 24149 | Board Of Directors Meeting Agenda  (Draft) 4/10/96 | | |
| 24157 | Memo re: Transitional issues | | |
| 24161 | CUC Travel Visitation Memorandum (D&T) | | |
| 24166 | WAF Form 4 for July 1996 | | |
| 24168 | E&Y Letter re: CUC/NAOG Merger | | |
| 24172 | Time & Expense Records:  Steven Sheckell (E&Y) | | |
| 24174 | Shelton Paine Webber Resource Management Account Statement April 1996 | | |

Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 29569 | Draft Letter to WAF re: Option Grant in Accordance w/ Severance Agreement | | |
| 29586 | Audit Letter from Davis & Gilbert | | |
| 29587 | SEC Filing - CUC Form S-3  Registration Statement | | |
| 29598 | Floor Plans of CUC Offices | | |
| 29599 | Legal Letter to E&Y | | |
| 29600 | WAF Employment Agreement | | |
| 29610 | E&Y Control Analysis Form for Membership Income Accounts Receivable Cash Receipts | | |
| 29615 | Memo re: Shelton Promotion | | |
| 29628 | CUC Proxy Statement | | |
| 29633 | Membership Numbers  (1995 - 1998) | | |
| 29635 | Letter re: WAF Stock | | |
| 29636 | Email re: Billing for Autoadvantage | | |
| 29637 | File re:  SEC Form 5:  WAF | | |
| 29639 | McLeod Form 4 for December 1986 | | |
| 29641 | Memo re: Open Items / Issues from the Departmental Planning Session for 1990 | | |
| 29647 | Cendant Finance Representation Letters | | |
| 29653 | E&Y Workpapers re: Membership Reserve  12/31/97  (EYS 12/97 3014 - 39) | | |
| 29660 | Email re:  $4 Trillion in Fund | | |
| 29672 | Hebdo Mag Confidential Information Memo April 1997 | | |
| 29676 | Shelton's 1995 Officers and Directors Questionnaire | | |
| 29678 | Time & Expense Records:  Michel Roulet | | |
| 29684 | Memo re: 1986 Budgets | | |
| 29688 | Comp-U-Card 10-Q for QE 4/30/85 | | |
| 29694 | Cendant Roadshow Schedule | | |
| 29712 | E&Y Direct Mail Testing Memo 12/31/97 Period | Tr. Jos's | 10/25/06 |
| 29719 | Time & Expense Records:  Stefania Miller | | |
| 29727 | Locke Purnell Rain Harrell -- Legal Letter to E&Y | | |
| 29732 | E&Y Proposal to Cendant re: Tax Work & Hebdo Project | | |
| 29736 | Letter to WAF re: Acquisition Opportunities | | |
| 29739 | Menchaca Annual Performance Review | | |
| 29740 | Memo re: Minutes from 1/19/97 Audit Committee Meeting | | |
| 29741 | SEC Deposition of Susan Oswald 12/12/2000 | | |
| 29747 | Spreadsheet - Cendant Quarterly Revenue data for CUC Segments (FYE 1/31/96) (E&Y) | | |
| 29755 | Card Protection Plan Letter to WAF re Potential Acquisition | | |
| 29757 | Memo re: Greg Thurmann and Bill King | | |
| 29772 | Handwritten Note from Perfit to Lipton re: Form 4 | | |
| 29779 | Capparelli Grand Jury Testimony | | |
| 29787 | Time & Expense Records:  David Holman | | |
| 29793 | Documents re Potential Acquisitions, 1985 | | |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 29796 | CUC Audit Strategies Meeting Agenda 9/5/97 | | |
| 29797 | Memo re: Highlights and Open Items from June Business Review | | |
| 29799 | Memo re: Interim and Year-end Audit Procedures | | |
| 29801 | Memo re: Shelton Option Exercise | | |
| 29802 | Email re: Meeting on 3/8 | | |
| 29815 | Letter re: McLeod Form 4 for Sept. 1989 | | |
| 29821 | CUC - Overall Control Memo 1/31/97 Period (E&Y) | | |
| 29822 | Audit Letter from CUC | | |
| 29823 | E&Y Audit Letter re: YE 1/31/85 Financials | | |
| 29834 | Email re: Focus Online | | |
| 29838 | Cendant Merger and Related Costs and other Unusuals Charges memo | | |
| 29848 | Letter from Bear Stearns to Corigliano re: Potential Troll Acquisition (Draft) | | |
| 29859 | JP Morgan Confirmation Sheet for WAF Cendant Stock Sale | | |
| 29865 | Letter re Chaney's Employment | | |
| 29870 | Letter from Smith Barney | | |
| 29873 | WAF Form 4 for February 1992 | | |
| 29874 | Baker & McKenzie Legal Letter to E&Y | | |
| 29885 | CUC 10-Q for QE 10/31/88 | | |
| 29887 | August 1995 Business Reviews | | |
| 29895 | Letter transmitting CUC Annual Report for FY 1989 | | |
| 29900 | Lipton Audit Letter Update to E&Y | | |
| 29950 | Amy Lipton's 1996 Calendar | | |
| 29951 | Amy Lipton's 1997 Calendar | | |
| 29952 | Amy Lipton's 1998 Calendar | | |
| 29953 | Excerpt from Walter Forbes' March 1998 Calendar | | |
| 29954 | NetJet's Flight Activity for March 1998 | | |
| 29955 | Walter Forbes Expense Report | | |
| 29956 | Walter Forbes Itinerary for March 7 - 14, 1998 | | |
| 29957 | Board Package for 1/14 - 1/15/1996 CUC Board Meeting | | |
| 29958 | Walter Forbes Itinerary, March 2 - March 5, 1998 | Forbes | 10/23/06 |
| 30527 | 9/4/97 Fax from Rita Spitz to Corigliano | | |
| 30528 | 9/4/97 Fax from Alex Cobb to Hamilton and Corigliano | | |
| 30529 | 1/5/97 Fax from Deana Goldstein to Corigliano | | |
| 30530 | 2/9/98 Fax from Mark Miller to Corigliano | | |
| 30531 | 2/18/98 Bear Stearns Fax | Corigliano | 10·18·06 |
| 30533 | 2/2/98 Morgan Stanley Fax | " | 10·18·06 |
| 30534 | 2/27/98 William Blair and Co. Fax | " | 10·18·06 |
| 30535 | 3/17/98 William Blair and Co. Fax | " | 10·18·06 |
| 537 | 3/20/98 Alex Brown Fax | " | 10·18·06 |
| | | | 10·18·06 |
| 30545 | 1/31/98 Email from Corigliano to Pember re Ideon $45 Million.xls | | |

# Defense Exhibit List (10/11/2006) (For Clerk's Tracking Purposes Only)

| Exhibit | Description | Identified | Admitted |
|---|---|---|---|
| 30549 | Summary of HFS Issues  *Corigliano / 10-24-05 Forbes* | | 10/19/06 |
| 0702 | 2/10/98 Merrill Lynch Fax  " | | 10-18-06 |
| 00706 | 3/23/98 William Blair and Co. Fax  " | | 10-18-06 |
| 31202 | 8/6/97 Email from Menchaca to WAF, Fullmer, Corigliano and Shelton re HFS TM Results | | |
| 60012 | Cosmo Corigliano bank statement from People's Bank | | |
| 60018 | Letter re: Authorization for Money Transfer of $3,000,000 to Barnett Bank NA from CUC International | | |
| 60019 | Settlement Agreement between Peter Halmos and CUC International Inc. | | |
| 60020 | Stipulation of Settlement; Civil Action No. 95-1298-CIV-MOORE (U.S. District Court For the Southern District of Florida, Halmos v. Defendants) | | |
| 60022 | Letter from Amy Lipton to Greg Danilow with the enclosed Settlement Agreement (9/26/96) between Francis Marion and Ideon Group, Inc. | | |
| 60023 | Memo Re: Restructure Cost | | |
| 60103 | Stipulation And Settlement Agreement; Ideon Group, Inc.  *Pember* | | 10-13-06 |
| 60104 | Pember Quarterly Statement of Assets, Liabilities and Expenditures as of June 30, 2004  *Pember* | | 10-13-06 |
| 60105 | Pember Quarterly Statement of Assets, Liabilities and Expenditures as of September 30, 2004  *Pember* | | 10-13-06 |
| 0106 | Pember Quarterly Statement of Assets, Liabilities and Expenditures as of December 31, 2004  *Pember* | | 10-13-06 |
| 60107 | Pember Quarterly Statement of Assets, Liabilities and Expenditures as of March 31, 2005  *Pember* | | 10-13-06 |
| 60108 | Pember Quarterly Statement of Assets, Liabilities and Expenditures as of June 30, 2005  *Pember* | | 10-13-06 |
| 60112 | Anne Pember Agreement  *Pember* | | 10-13-06 |
| 60113 | Personnel Action Notice for Laura Hamilton  *Forbes* | 10-24-06 | 10/24/06 |
| 60114 | Agreement Between Cendant and Laura P. Hamilton  *Forbes* | | 10/25/06 |
| 60115 | Letter from Cendant to Laura A. Hamilton Confirming Agreement  *Forbes* | | 10/25/06 |
| 60116 | Agreement and General Release  *Forbes* | | 10/25/06 |
| 60126 | Personnel Action Notice for Laura Hamilton  *Forbes* | | 10/25/06 |
| 61002 | Flipchart 2  *Forbes* | | 10/25/06 |
| 61003 | Flipchart 3 | | |
| 61004 | Flipchart 4 | | |
| 61005 | Flipchart 5 | | |
| 61006 | Flipchart 6 | | |
| 61007 | Flipchart 7 | | |
| 61008 | Flipchart 8 | | |
| 61009 | Flipchart 9 | | |
| 1010 | Flipchart 10 | | |
| 1011 | Flipchart 11 | | |

60127 *Spake/ Pember 12-3-98*     10-16-06 *Pember*
60237 Registration 12/23/05     10-13-06 - *Pember*
60134 Quarterly Statements     10-10-06 - *Davidson*
60135     10-13-06 - *Pember*
60136     10-13-06 - *Pember*
60137     10-13-06 *Pember*

Defendant's

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| | | | | vs. | CASE NO. |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | 60237 | 10·10·06 | | ✓ | Davidson<br>Registration 12/23/05 |
| | 35065 | " | | ✓ | Fax Tucker/Davidson 4.9.97 |
| | 35066 | " | | ✓ | Ltr Davidson/Tucker 4.14.97 |
| | 35072 | " | | ✓ | Ltr Davidson/Tucker 4.22.97 |
| | 35073 | " | | ✓ | Fax 4.29.96 Tucker/Davidson |
| | 35075 | " | | ✓ | 4.28.97 Tucker/Bd of Dirs CUC |
| | | | | | |
| | 60,232A | " | | ✓ | |
| | 60,232B | " | | ✓ | |
| | 60,239 | See Above<br>10·18·06 | | ✓ | Registration 12/23/05 |
| | 61006·C | Binder | | ✓ | Binder |
| | % | | | | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| ✓ |  | 10/16/06 | ✓ | ✓ | # 60.248 - memo from HFS Jeanmarie Cooney to Sam Katz  (Silverman) ✓ |
| ✓ |  | " |  | ✓ | 60.232 - intinerary dated Wed August 5 ✓ |
| ✓ |  | " |  | ✓ | (60,232-15) 60,232 B intinerary / H. Silverman & Skitton dated 10/9 ✓ |
| ✓ |  | " |  | ✓ | #476 - letter to Sam Katz dated 5/23/97 |
| ✓ |  | " |  | ✓ | 1245 email from Walter Forbes dated 12/18/97 |
| ✓ |  | 10/18/06 | ✓ |  | Corigliano 60,000 - Fax to Barry Simon dated 7/26/04 ( Corigliano) (witness) |
| ✓ |  | " | ✓ |  | 60,001 - Transcripts dated 2/12/99  - (Corigliano) |
| ✓ |  | 10-18-06 |  | ✓ | 61006 C. Listing of Compilation ✓ |
| No? ✓ |  | " | ✓ |  | 35,139 |
|  |  |  |  |  | 35,137 · Handwritten Notes |
| ✓ |  | " |  | ✓ | 61007 B · 8 different Audit Meetings |
|  |  |  |  |  | 61007 B · 8 different Audit Meetings  D&Ts Examiner |
|  |  | " |  | ✓ | G 9510 - Press Releases for Earnings |
|  |  |  |  | ✓ | G 9520     "      "      "      "   " |
|  |  |  |  | ✓ | G 9530     "      "      "      "   " |
|  |  | " |  | ✓ | D 315      "      "      "      "   " |
|  |  |  |  | ✓ | G 9610     "      "      "      "   " |
|  |  |  |  | ✓ | G 9620     "      "      "      "   " |
|  |  |  |  | ✓ | G 9630     "      "      "      "   "   61006 C |
|  |  |  |  | ✓ | D 444      "      "      "      "   " |
|  |  | " |  | ✓ | G 9710     "      "      "      "   " |
|  |  |  |  | ✓ | G 9720     "      "      "      "   " |
|  |  |  |  | ✓ | G 9730     "      "      "      "   " |
|  |  |  |  | ✓ | G 828      "      "      "      "   " |
|  |  |  |  | ✓ | 61007 B · 8 Different Audit Meetings |
|  |  | " |  | ✓ | D 268      "      "      "      "   " |
|  |  |  |  | ✓ | D 417      "      "      "      "   " |
|  |  |  |  | ✓ | D 366      "      "      "      "   " |
|  |  |  |  | ✓ | D 399      "      "      "      "   " |
|  |  |  |  | ✓ | D 483      "      "      "      "   "   61007-B |
|  |  |  |  | ✓ | D 852 |
|  |  |  |  | ✓ | D 1285     "      "      "      "   " |
|  |  |  |  |  | D 1210     "      "      "      "   " |
|  |  |  |  | ✓ | 61,011 E · Contact w/ Analysts ✓ |
|  |  | " |  | ✓ | D 2385 |
|  |  | " |  | ✓ | D 30,533 ✓ |
|  |  | " |  | ✓ | D 30,530 ✓ |
|  |  |  |  | ✓ | D 30,702 ✓ |

AO 187A (REV 7/87)                  **EXHIBIT AND WITNESS LIST – CONTINUATION**

|  | | | | | USA vs. Walter Forbes | CASE NO. 3:02 ce 264 (AHN) |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | 10·18·06 | ✓ | ✓ | D 30,531 · Contact w/ Analysts   2/18/98 *(Corigliano)* |
| | | " | ✓ | ✓ | D 30,534   " "   2/27/98 |
| | | " | | ✓ | D 2394   " "   3/2/98 |
| | | " | ✓ | ✓ | D 30,535   " "   3/17/98 |
| | | " | ✓ | ✓ | D 30,537   " "   3/20/98 |
| | | " | ✓ | ✓ | D 30,706   " "   3/23/98 |
| | | | | ✓ | D 800A   Calendar |
| | | | | | D 436 - Ltr 2-24-97 - See pg one |
| | | 10/19/06 | ✓ | | 60,057 letter from Bd of acct 4/8/02   Kearney |
| | | " | ✓ | | 60,053 letter from Bd of acct settlement agreement   Kearney/Kozik |
| | | " | ✓ | | 60,056 letter from Bd of acct dated 4/2/03   " ✓ |
| | | " | ✓ | | 60,055 letter from law firm TSM&P dated 8/30/06   " ✓ |
| | | " | ✓ | | 60,051 letter from Ct St Bd of acct dated 10/3/06   " ✓ |
| | | " | | | 30,549 Summary of HFS issues   Corigliano |
| | | " | ✓ | ✓ | 800   Calendar   " |
| | | " | ✓ | ✓ | 800A   Calendar   " |
| | | " | ✓ | ✓ | 800B   Calendar   " |
| | | " | ✓ | ✓ | 800C   Calendar   " |
| | | " | | ✓ | 700B   Benefits of Plea agreement ✓   " |
| | | " | | | 2340 |

AO 187A (REV. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| | | | **vs.** | | **CASE NO.** |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | ✓ | 10/20/06 | ✓ 35,151 | | notes of Conversation — Cok, glaus |
| ✓ | " | | 60,041 ✓ | | AT&T telephone Conversation Sheet ✓ ✗ Needs Certification certs attached 10/ Cor, glaus |
| ✓ | " | | ✓ 60,034 | | hand written notes — " |
| ✓ | " | | 1405A | | Black Binder — " |
| ✓ | " | | 60,230 | | Fax Cover sheet dated 4/19/96 ✓ ✗ Certs attached 10 p Needs Certification Cor,glaus |
| ✓ | " | | 1034 | | Fax Cover sheet dated 6/19/96 — Cor,glaus |
| ✓ | " | | GX420 | ✓ | Invoice from F.ED. Co., Inc |
| ✓ | " | | ✓ 60,059 | | Jury selection transcripts 4/19/04 |
| ✓ | " | | ✓ DX 1085 | | Calendar — " |
| | | | 1083 | | Invoice — " |
| | | | 1084 | | ledger — " |
| | | | GX3075 check | | |
| | | | 58A | | |
| | ✓ | 10/23/06 | 35,127 | | Handwritten notes - 3/1/00 — Markel Frulich |
| ✓ | " | | 1089 | | Fax Cover sheet dated 4/21/97 — Frulich Markel |
| ✓ | " | | 35,125 | | Handwritten note, 3/1/00 — " Frulich |
| ✓ | " | | 35,129 | | " " " — " Frulich |
| ✓ | " | | 2207 | | " " " — " Frulich |
| ✓ | " | 10-23-06 | | 35,076 ✓ | Harvard Business School Memo 5/2/97 from Stephen Greyser — Greys |
| ✓ | " | | 35,137 | | Handwritten notes of Ms Markel — Markel |
| ✓ | " | | 35,139 | | Handwritten notes of Mr. Pazment |
| ✓ | " | | 2354 | | Handwritten notes |
| ✓ | " | | 2207 | | Handwritten notes of Mr. Weissman |
| ✓ | " | | 3044 ✓ | | — Sabatino |
| ✓ | " | | 1621 ✓ | | — " |
| ✓ | " | | 9512 ✓ | | — " |
| ✓ | " | | 481 ✓ | | — " |

AO 187A (REV. 7/87)
**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | USA | vs. | Forbes | CASE NO. 3:02CR264 (AHN) |
|---|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | 10/23/06 | | 9530 | *Sabatino* |
| | | " | | 1310 | |
| | | 10/23/06 | | 1311 | |
| | | 10/24/06 | | 361 | letter date 9/4/96 to E & Young ✓ |
| | | " | | 60,288 | corporate objective ✓ |
| | | " | | 60,289 | memo dated 1/5/83 Re Business Plan ✓ |
| ✓ | | " | 60,033 | 60,033 | AT and T Conference Call ✓ |
| ✓ | | " | 10/20/06 60,034 | 60,034 | Handwritten notes 4-23-96 ✓ |
| ✓ | | 10/25/06 | 60,287 | 60,287 | Memorandum From Forbes dated 1/19/9 ✓ |
| ✓ | | " | 60,291 | 60,291 | Black Binder with Exhibits |
| ✓ | | " | | 35037 | letter to Kirk Shelton dated 11/12/96 ✓ |
| ✓ | | " | | 498 | Realtor.com mls Report ✓ |
| ✓ | | " | | 300 | letter from Dept of Justice ✓ |
| ✓ | | " | | 60,290 | Subprena in Criminal Case ✓ |
| ✓ | | " | | 600G | Testimony in Prior trials ✓ |
| ✓ | | " | | 600D | Testimony in trial No. 1 ✓ |
| ✓ | | " | | 600E | Testimony in trial No. 2 ✓ |
| ✓ | | " | | 619 | Property field Card ✓ |
| ✓ | | " | | 700 | Some Benefits from plea Agreement ✓ |
| ✓ | | " | | 1085 | Fax sheet ✓ |
| ✓ | | " | | 1187A | Bank tape total $16,041.63 |
| ✓ | | " | | 2340 | letter dated 7/31/04 ✓ |
| ✓ | | " | | 61,007G | Audit Chart |
| ✓ | | " | | 61,011E | Contact with Analysts ✓ |
| ✓ | | " | | 1321 | Memo dated 12-3-97 to John Tighe ✓ |
| ✓ | | 10-24-06 | | 2247 | Cendant letter 3-5-98 ✓ |
| ✓ | | | | 1646 | Binder |