# EXHIBIT B-2

30179

14

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year
beginning _____, and ending _____

OMB No. 1545-0099

**2001**

Partner's identifying number ▶ [redacted]-5664    Partnership's identifying number ▶ 06-1605383

Partner's name, address, and ZIP code

WALTER FORBES
C/O FG II VENTURES, LLC
537 STEAMBOAT ROAD
GREENWICH, CT 06830

Partnership's name, address, and ZIP code

F.G. - ECB, LLC
C/O FGII VENTURES, LLC 537 STEAMBOAT RD
GREENWICH, CT 06830

**A** This partner is a ☐ general partner ☐ limited partner
  [X] limited liability company member
**B** What type of entity is this partner? ▶ INDIVIDUAL
**C** Is this partner a [X] domestic or a ☐ foreign partner?
**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 2.0329440 % |
| Loss sharing | % | 2.0329440 % |
| Ownership of capital | 2.0329440 % | 2.1329772 % |

**E** IRS Center where partnership filed return CINCINNATI, OH

**F** Partner's share of liabilities:
Nonrecourse $ _____
Qualified nonrecourse financing $ _____
Other $ 0.

**G** Tax shelter registration number ▶
**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐
**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 24,395. | 1,200. | 8. | ( ) | 25,603. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities | 1 | 0. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | **2** Net income (loss) from rental real estate activities | 2 | | |
| | **3** Net income (loss) from other rental activities | 3 | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest | 4a | 8. | Sch B, Part I, line 1 |
| | **b** Ordinary dividends | 4b | | Sch B, Part II, line 5 |
| | **c** Royalties | 4c | | Sch E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) | 4d | | Sch D, line 5, col (f) |
| | **e** (1) Net long-term capital gain (loss) | 4e(1) | | Sch D, line 12, col (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch D, line 12, col (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch D, line 29 |
| | **f** Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | **5** Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | **7** Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| **Deductions** | **8** Charitable contributions (attach schedule) | 8 | | Sch A, line 15 or 16 |
| | **9** Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | **10** Deductions related to portfolio income (attach schedule) | 10 | | |
| | **11** Other deductions (attach schedule) | 11 | | |
| **Credits** | **12 a** Low-income housing credit | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | **d** Credits related to other rental activities | 12d | | |
| | **13** Other credits | 13 | | |

JWA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

**Schedule K-1 (Form 1065) 2001**

111151
01-22-02
09240404 758230 21555    2001.05010 F.G. - ECB, LLC    21555__1

14

7-00213

30183

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year
beginning _____ , and ending _____

OMB No 1545-0099

**2001**

| Partner's identifying number ▶ ████████5664 | Partnership's identifying number ▶ 06-1608763 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| WALTER FORBES<br>C/O FG II VENTURES, LLC<br>537 STEAMBOAT ROAD<br>GREENWICH, CT 06830 | F.G. - MF, LLC<br>C/O FG II VENTURES, LLC 537 STEAMBOAT R<br>GREENWICH, CT 06830 |

**A** This partner is a ☐ general partner    ☐ limited partner

☒ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's
percentage of:

|  | (i) Before change<br>or termination | (ii) End of<br>year |
|---|---|---|
| Profit sharing | _____ % | 4.4666670% |
| Loss sharing | _____ % | 4.4666670% |
| Ownership of capital | _____ % | 4.4666670% |

**E** IRS Center where partnership filed return  CINCINNATI, OH

**F** Partner's share of liabilities:

| Nonrecourse | $ _____ |
|---|---|
| Qualified nonrecourse financing | $ _____ |
| Other | $ 0. |

**G** Tax shelter registration number ▶

**H** Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1   (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of lines<br>3, 4, and 7, Form 1065,<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end<br>of year (combine<br>columns (a) through (d)) |
|---|---|---|---|---|
| 33,500. | | 0. | ( ) | 33,500. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the<br>amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | 1 | 0. | |
| | 2 | Net income (loss) from rental real estate activities | 2 | | See page 6 of Partner's Instructions<br>for Schedule K-1 (Form 1065). |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Line 4 of worksheet for Sch. D, line 29 |
| | 5 | Guaranteed payments to partner | 5 | | Enter on applicable line of your return. |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | See page 6 of Partner's Instructions<br>for Schedule K-1 (Form 1065) |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| **Deduc-<br>tions** | 8 | Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of<br>Partner's Instructions for<br>Schedule K-1 (Form 1065) |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate<br>activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related<br>to rental real estate activities | 12c | | See page 8 of Partner's Instructions<br>for Schedule K-1 (Form 1065) |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**Schedule K-1 (Form 1065) 2001**

111151
01-22-02

7-00224

18

50186

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year
beginning _____ , and ending _____

OMB No. 1545-0099

**2001**

| Partner's identifying number ▶ ███-5664 | Partnership's identifying number ▶ 06-1605386 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| WALTER FORBES<br>C/O FG II VENTURES, LLC<br>537 STEAMBOAT ROAD<br>GREENWICH, CT 06830 | F.G. - OCG, LLC<br>C/O FG II VENTURES, LLC 537 STEAMBOAT RD<br>GREENWICH, CT 06830 |

**A** This partner is a ☐ general partner ☐ limited partner
   ☒ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (ii) Before change or termination | (iii) End of year |
|---|---|---|
| Profit sharing | 2.8989750 % | 2.9989760 % |
| Loss sharing | 2.8989750 % | 2.9989760 % |
| Ownership of capital | 2.8989750 % | 2.9989760 % |

**E** IRS Center where partnership filed return   CINCINNATI, OH

**F** Partner's share of liabilities:
   Nonrecourse $ _____
   Qualified nonrecourse financing $ _____
   Other $ 0.

**G** Tax shelter registration number ▶

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1   (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 19,676. | 665. | <55.> ( | | 20,286. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | 0. | |
| | 2 Net income (loss) from rental real estate activities | 2 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | 120. | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | <21.> | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| **Deduc-tions** | 8 Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income (attach schedule)   STMT | 10 | 146. | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

111151
01-22-02

18

7-00232

30181

| SCHEDULE K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2001 or tax year beginning _____ , and ending _____ | **2001** |

Partner's identifying number ▶ ~~███~~-5664     Partnership's identifying number ▶ 58-2542491

Partner's name, address, and ZIP code

**WALTER FORBES**
**C/O FG II VENTURES, LLC**
**537 STEAMBOAT ROAD**
**GREENWICH, CT 06830**

Partnership's name, address, and ZIP code

**F.G. - SKY, LLC**
**C/O FGII VENTURES, LLC 537 STEAMBOAT RD**
**GREENWICH, CT 06830**

A This partner is a ☐ general partner ☐ limited partner
  ☒ limited liability company member
B What type of entity is this partner? **INDIVIDUAL**
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 2.955224 % | 3.0052250 % |
| Loss sharing | 2.955224 % | 3.0052250 % |
| Ownership of capital | 2.955224 % | 3.0052250 % |

E IRS Center where partnership filed return **CINCINNATI, OH**

F Partner's share of liabilities:
  Nonrecourse $ _____
  Qualified nonrecourse financing $ _____
  Other $ 0.

G Tax shelter registration number ▶ _____
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐
I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 29,552. | 500. | 0. | ( ) | 30,052. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | 0. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| **Deductions** | 8 Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a Low-income housing credit | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065.     Schedule K-1 (Form 1065) 2001

111151 01-22-02

7-00219

30182

13

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year
beginning _____ , and ending _____

OMB No. 1545-0099

**2001**

| Partner's identifying number ▶ ~~-5664~~ | Partnership's identifying number ▶ 06-1608764 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| WALTER FORBES<br>C/O FG II VENTURES, LLC<br>537 STEAMBOAT ROAD, STE 2<br>GREENWICH, CT 06830 | F.G. - SWB, LLC<br>C/O FGII VENTURES, LLC 537 STEAMBOAT RD<br>GREENWICH, CT 06830 |

**A** This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of
| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 8.0763590% |
| Loss sharing | % | 8.0763590% |
| Ownership of capital | % | 8.0763590% |

**E** IRS Center where partnership filed return CINCINNATI, OH

**F** Partner's share of liabilities:
Nonrecourse $ _____
Qualified nonrecourse financing $ _____
Other $ 0.

**G** Tax shelter registration number ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1  (2) ☐ Amended K-1

**J** Analysis of partner's capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 101,924. | 0. | | ( ) | 101,924. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 0. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss) | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | | Sch. D, line 12, col (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| Deductions | 8 | Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year

OMB No. 1545-0099

**2001**

beginning _____ , and ending _____

Partner's identifying number ▶ ████-5664

Partnership's identifying number ▶ 06-1612194

Partner's name, address, and ZIP code

WALTER FORBES
687 SMITH RIDGE RD
NEW CANAAN, CT 06840

Partnership's name, address, and ZIP code

F.G. II SEED FUND III, LLC
C/O FGII VENTURES, LLC 537 STEAMBOAT RD
GREENWICH, CT  06830

**A** This partner is a ☐ general partner  ☐ limited partner
☒ limited liability company member

**B** What type of entity is this partner? ▶  INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.2781940 % | 0.3781940 % |
| Loss sharing | 0.2781940 % | 0.3781940 % |
| Ownership of capital | 0.2781940 % | 0.3781940 % |

**E** IRS Center where partnership filed return   CINCINNATI, OH

**F** Partner's share of liabilities:
Nonrecourse $ _____
Qualified nonrecourse financing $ _____
Other $ 0.

**G** Tax shelter registration number ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes  (1) ☐ Final K-1  (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 13,210. | 4,748. | <4,554.> | ( ) | 13,404. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| | 1 | Ordinary income (loss) from trade or business activities | 1 | <979.> | |
| | 2 | Net income (loss) from rental real estate activities | 2 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss) | | | |
| Income (Loss) | a | Interest | 4a | 10. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 5. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | <2,624.> | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | <898.> | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Line 4 of worksheet for Sch. D, line 29 |
| | 5 | Guaranteed payments to partner | 5 | | Enter on applicable line of your return |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 7 | Other income (loss) (attach schedule) | 7 | | |
| Deductions | 8 | Charitable contributions (attach schedule)  SEE STATEMENT | 8 | 1. | Enter on applicable line of your return Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 | Deductions related to portfolio income (attach schedule)  STMT | 10 | 3. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

111151
01-22-02

10210807 758230 21520        2001.06010 F.G. II SEED FUND III, LLC   21520__1

20

30135

2

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year
beginning _____ , and ending _____

OMB No 1545-0099

**2001**

Partner's identifying number ▶ ████-5664    Partnership's identifying number ▶ 06-1562425

Partner's name, address, and ZIP code

WALTER FORBES
687 SMITH RIDGE RD
NEW CANAAN, CT 06840

Partnership's name, address, and ZIP code

F.G. II VENTURES, LLC
FORMERLY F.G. II MANAGEMENT COMPANY, LLC
537 STEAMBOAT RD
GREENWICH, CT 06830

A  This partner is a ☐ general partner    ☐ limited partner
   ☒ limited liability company member

B  What type of entity is this partner? ▶ INDIVIDUAL

C  Is this partner a ☒ domestic or a ☐ foreign partner?

D  Enter partner's percentage of

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 55.0000000% | 4.0000000% |
| Loss sharing | 55.0000000% | 4.0000000% |
| Ownership of capital | 55.0000000% | 4.0000000% |

E  IRS Center where partnership filed return  CINCINNATI, OH

F  Partner's share of liabilities:
   Nonrecourse $ _____
   Qualified nonrecourse financing $ _____
   Other $ 0.

G  Tax shelter registration number ▶ _____

H  Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ▶ ☐

I  Check applicable boxes   (1) ☐ Final K-1   (2) ☐ Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 172. | | <2,603.> | 51. | <2,482.> |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | <2,451.> | |
| | 2 Net income (loss) from rental real estate activities | 2 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | | Sch B, Part I, line 1 |
| | b Ordinary dividends | 4b | 939. | Sch B, Part II, line 5 |
| | c Royalties | 4c | | Sch E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| **Deductions** | 8 Charitable contributions (attach schedule) SEE STATEMENT | 8 | 561. | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a Low-income housing credit | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

111151
01 22-02

2

7-00119

8/12/02

30196
30201
30210

**Schedule K-1**
(Form 1065)

OMB No. 1545-0099

**2001**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, Etc**

For calendar year 2001 or tax year
beginning ____ , 2001, and ending ____ , 20 ____

| Partner's identifying number ► _____5664 | Partnership's identifying number ► 06-1531652 |
|---|---|
| Partner's Name, Address, and ZIP Code | Partnership's Name, Address, and ZIP Code |
| WALTER FORBES<br>687 SMITH RIDGE RD.<br>NEW CANAAN, CT 06840 | LAKEFRONT LLC<br>PO BOX 1770<br>EDWARDS, CO  81632 |

**A** This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

**B** What type of entity is this partner? ► Individual

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's % of: (i) Before change or termination  (ii) End of year

| | (i) | (ii) |
|---|---|---|
| Profit sharing | _____ % | 18 % |
| Loss sharing | _____ % | 18 % |
| Ownership of capital | 19.815 % | 19.757 % |

**E** IRS Center where partnership filed return: Ogden

**F** Partner's share of liabilities:
Nonrecourse . . . . . . . $ _____ 7,959.
Qualified nonrecourse financing . . . $ _____ 111,515.
Other . . . . . . . $ _____

**G** Tax shelter registration number ► _____

**H** Check here if this partnership is a publicly traded partnership as defined in Section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 186,414. | 3,216. | 6,042. | | 195,672. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | 8,618. | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities . . . See Line 25 | 2 | -13,807. | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | 7,009. | Schedule B, Part I, line 1 |
| | b Ordinary dividends | 4b | | Schedule B, Part II, line 5 |
| | c Royalties | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Schedule D, line 5, column (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | | Schedule D, line 12, column (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Schedule D, line 12, column (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch D, line 29 |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable ln of your return |
| | 5 Guaranteed payments to partner | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net Section 1231 gain (loss) (other than due to casualty or theft) | 6 | 1,432. | |
| | 7 Other income (loss) (attach schedule) . . . See Line 25 | 7 | 281. | Enter on applicable ln of your return |
| **Deduc- tions** | 8 Charitable contributions (see instructions) (attach schedule) . . . See Line 25 | 8 | 35. | Schedule A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12a Low-income housing credit: | | | |
| | (1) From Section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

**BAA** For Paperwork Reduction Act Notice, see instructions for Form 1065.    Schedule K-1 (Form 1065) 2001

PTPA0312L  01/01/02

Partner 1

30112

| SCHEDULE K-1 (Form 1065) | **Partner's Share of Income, Credits, Deductions, etc.** | OMB No 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ►See separate instructions. | **2001** |

For calendar year 2001 or tax year beginning _____ , 2001, and ending _____ , 2001

| Partner's identifying number ► ▓▓5664 | Partnership's identifying number ► 06-1456371 |
|---|---|
| Partner's name, address, and ZIP code<br><br>Walter A. Forbes<br>c/o Beth Friemour<br>537 Steamboat Road<br>Greenwich, CT 06830 | Partnership's name, address, and ZIP code<br><br>L J Partners, L.P<br>411 West Putnam Avenue, Suite 420<br>Greenwich, CT 06830 |

A  This partner is a ☐ general partner ☑ limited partner
☐ limited liability company member

B  What type of entity is this partner? ►  INDIVIDUAL

C  Is this partner a ☑ domestic or a ☐ foreign partner?

D  Enter partner's percentage of

|  | Before change or termination | End of year |
|---|---|---|
| Profit sharing | % | VAR % |
| Loss sharing | % | VAR % |
| Ownership of capital | % | 0.00 % |

E  IRS Center where partnership filed return: Cincinnati, OH

F  Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . $
Qualified nonrecourse financing . $
Other . . . . . . . . . . $

G  Tax shelter registration number ►

H  Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I  Check applicable boxes. (1) ☑ Final K-1 (2) ☐ Amended K-1

**J  Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3,4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year combine columns (a) through (d) |
|---|---|---|---|---|
| 356.562 | 0 | 24,674 | ( 381,236 ) | 0 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | 26,957 | See page 6 of Partner's Instruction for Schedule K-1 (Form 1065) |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | | Sch B Part I line 1 |
| | b Ordinary dividends | 4b | | Sch B, Part II, line 5 |
| | c Royalties | 4c | | Sch E Part I line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch D line 5 col (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | | Sch D, line 12, col (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch D, line 12, col (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch D, line 29 |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| **Deductions** | 8 Charitable contributions (see instructions) (attach schedule) | 8 | | Sch A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12a Low-income housing credit | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
PKA
3/5/2002 8 30.16 PM

Cat. No. 11394R

Schedule K-1 (Form 1065) 2001

23

30131

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year
beginning _____ , and ending _____

OMB No. 1545-0099

**2001**

Partner's identifying number ▶ ____5664
Partnership's identifying number ▶ 06-1536922

Partner's name, address, and ZIP code

WALTER FORBES
687 SMITH RIDGE ROAD
NEW CANAAN, CT 06840

Partnership's name, address, and ZIP code

OCEANFRONT LLC
C/O FG II  537 STEAMBOAT ROAD
GREENWICH, CT  06830

A This partner is a ☐ general partner ☐ limited partner
   ☒ limited liability company member
B What type of entity is this partner? ▶ INDIVIDUAL
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of:
   (i) Before change or termination   (ii) End of year

| | | |
|---|---|---|
| Profit sharing | 40.0000000 % | 40.0000000 % |
| Loss sharing | 40.0000000 % | 40.0000000 % |
| Ownership of capital | 40.0000000 % | 40.0000000 % |

E IRS Center where partnership filed return CINCINNATI, OH

F Partner's share of liabilities:
   Nonrecourse $ _____
   Qualified nonrecourse financing $ _____
   Other $ 0.

G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐
I Check applicable boxes (1) ☐ Final K-1  (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 311,464. | 14,361. | <153,660.> | 25,000. | 147,165. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | 1 | <2,998.> | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss) | | | |
| | a Interest | 4a | 9. | Sch B, Part I, line 1 |
| | b Ordinary dividends | 4b | 644. | Sch B, Part II, line 5 |
| | c Royalties | 4c | | Sch E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | 23,138. | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| Deductions | 8 Charitable contributions (attach schedule) | 8 | | Sch A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income (attach schedule) STMT | 10 | 25,037. | |
| | 11 Other deductions (attach schedule) | 11 | | |
| Credits | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

111151 01-22-02
11150923 758230 21354      2001.06020 OCEANFRONT LLC      21354  1

7-00116

30177

14

| SCHEDULE K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2001 or tax year beginning , and ending | **2001** |

Partner's identifying number ▶ ~~~~~-5664   Partnership's identifying number ▶ 06-1605384

Partner's name, address, and ZIP code

WALTER FORBES
C/O FG II VENTURES, LLC
537 STEAMBOAT ROAD
GREENWICH, CT 06830

Partnership's name, address, and ZIP code

OCG INVESTORS, LLC
C/O FG II VENTURES, LLC 537 STEAMBOAT RD
GREENWICH, CT 06830

A This partner is a ☐ general partner ☐ limited partner
  [X] limited liability company member

B What type of entity is this partner? INDIVIDUAL

C Is this partner a [X] domestic or a ☐ foreign partner?

D Enter partner's percentage of

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 2.6717560 % | 3.8167940 % |
| Loss sharing | 2.6717560 % | 3.8167940 % |
| Ownership of capital | 2.6717560 % | 3.8167940 % |

E IRS Center where partnership filed return   CINCINNATI, OH

F Partner's share of liabilities
  Nonrecourse $ _____
  Qualified nonrecourse financing $ _____
  Other $ 0.

G Tax shelter registration number ▶ _____

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 34,774. | 14,903. | <136.> | | 49,541. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on. |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | 1 | 0. | |
| | 2 Net income (loss) from rental real estate activities | 2 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | 293. | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | <52.> | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| Deductions | 8 Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income (attach schedule) STMT | 10 | 357. | |
| | 11 Other deductions (attach schedule) | 11 | | |
| Credits | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

111151 01-22-02
13170611 758230 21528        2001.05050 OCG INVESTORS, LLC        21528__1

14

7-00207

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2001 or tax year beginning _____, 2001, and ending _____

OMB No. 1545-0099

**2001**

Partner's identifying number ▶ 13-2638186 | Partnership's identifying number ▶ 13-4121400

Partner's name, address, and ZIP code  Partner # 508

UBS PAINEWEBBER CUST FOR
WALTER A. FORBES, IRA
537 STEAMBOAT ROAD
GREENWICH, CT 06830-0000

Partnership's name, address, and ZIP code

PW Health Sciences Fund, L.L.C.
1285 Avenue of the Americas
New York, NY 10019

**A** This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

**B** What type of entity is this partner? ▶ IRA

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:
|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | %VAR | % |
| Loss sharing | %VAR | % |
| Ownership of capital | | 0.087171 % |

**E** IRS Center where partnership filed return: Memphis

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . $
Qualified nonrecourse financing $
Other $ 5,186.

**G** Tax shelter registration number ▶

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 140,056. | NONE | -2,850. | NONE | 137,206. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities | **1** | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | **2** Net income (loss) from rental real estate activities | **2** | | |
| | **3** Net income (loss) from other rental activities | **3** | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest | **4a** | | Sch. B, Part I, line 1 |
| | **b** Ordinary dividends | **4b** | 372. | Sch. B, Part I, line 5 |
| | **c** Royalties | **4c** | 176. | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) | **4d** | | Sch. D, line 5, col. (f) |
| | **e** (1) Net long-term capital gain (loss) | **4e(1)** | 635. | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) | **4e(2)** | 222. | Sch. D, line 12, col. (g) |
| | (3) Qualified 5-year gain | **4e(3)** | | Line 4 of worksheet for Sch. D, line 29 |
| | **f** Other portfolio income (loss) (attach schedule) | **4f** | 4. | Enter on applicable line of your return. |
| | **5** Guaranteed payments to partner | **5** | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) | **6** | | |
| | **7** Other income (loss) (attach schedule) Stmt. 1 | **7** | -848. | Enter on applicable line of your return. |
| **Deductions** | **8** Charitable contributions (see instructions) (attach schedule) | **8** | | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction | **9** | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | **10** Deductions related to portfolio income (attach schedule) | **10** | 948. | |
| | **11** Other deductions (attach schedule) | **11** | | |
| **Credits** | **12a** Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships | **12a(1)** | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | **12a(2)** | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities | **12b** | | |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | **12c** | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | **d** Credits related to other rental activities | **12d** | | |
| | **13** Other credits | **13** | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

JSA
1P1200 2 000

SCHEDULE K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
► See separate instructions.
For calendar year 2001 or tax year beginning _____, 2001, and ending _____

OMB No. 1545-0099

**2001**

| Partner's identifying number ► ████████5664 | Partnership's identifying number ► 13-4135479 |
|---|---|
| Partner's name, address, and ZIP code    Partner # 4307 | Partnership's name, address, and ZIP code |

Partner's name, address, and ZIP code    Partner # 4307
WALTER A. FORBES (PEN PL & TR
WALTER FORBES &
ROBERT TUCKER TTES
537 STEAMBOAT ROAD
GREENWICH, CT 06830-0000

Partnership's name, address, and ZIP code
PW JUNIPER CROSSOVER FUND, L.L.C.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

**A** This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

**B** What type of entity is this partner? ► Exempt org.

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of     (i) Before change or termination     (ii) End of year
Profit sharing . . . .     %VAR     %
Loss sharing . . . .     %VAR     %
Ownership of capital     0.017100 %

**E** IRS Center where partnership filed return Memphis

**F** Partner's share of liabilities (see instructions)
Nonrecourse . . . . . . . _____
Qualified nonrecourse financing _____
Other . . . . . . . 211.

**G** Tax shelter registration number ► _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 50,559. | NONE | -3,968.( | NONE) | 46,591. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities . . . . . | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 Net income (loss) from rental real estate activities . . . . | 2 | | |
| | 3 Net income (loss) from other rental activities . . . . . . | 3 | | |
| | 4 Portfolio income (loss) | | | |
| | a Interest . . . . . . . . . . . . . . . | 4a | 106. | Sch. B, Part I, line 1 |
| | b Ordinary dividends . . . . . . . . . . . | 4b | 229. | Sch. B, Part II, line 5 |
| | c Royalties . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) . . . . . . . | 4d | -1,218. | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) . . . . . . | 4e(1) | -148. | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) . . . . . . . | 4e(2) | | Sch. D, line 12, col. (g) |
| | (3) Qualified 5-year gain . . . . . . . | 4e(3) | | |
| | f Other portfolio income (loss) (attach schedule) Stmt 1. | 4f | -58. | Line 4 of worksheet for Sch. D, line 29 |
| | 5 Guaranteed payments to partner . . . . . . . | 5 | | Enter on applicable line of your return |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 7 Other income (loss) (attach schedule) . . . . . . . | 7 | | Enter on applicable line of your return |
| Deductions | 8 Charitable contributions (see instructions) (attach schedule) . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction . . . . . . . . . | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income (attach schedule) . . . . | 10 | 908. | |
| | 11 Other deductions (attach schedule) . . . . . . | 11 | | |
| Credits | 12a Low-income housing credit | | | |
| | (1) From section 42(j)(5) partnerships . . . . . . . . | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) . . . . . . . . . | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d Credits related to other rental activities . . . . . | 12d | | |
| | 13 Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

JSA
1P1200 2 000

30129

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# 1

## Partner's Share of Income, Credits, Deductions, etc.
▶ See separate instructions.

For calendar year 2001 or tax beg. _____ , 2001 & end. _____ , 20 ___

OMB No. 1545-0099

**2001**

| Partner's identifying number ▶ [redacted]-5664 | Partnership's identifying number ▶ 84-1526620 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| WALTER A FORBES<br><br>537 STEAMBOAT ROAD<br>GREENWICH, CT 06830 | QUEENWOOD DEVELOPMENT GROUP LLC<br><br>PO BOX 1770<br>EDWARDS CO 81632 |

| | |
|---|---|
| **A** This partner is a ☐ general partner ☐ limited partner ☒ limited liability company member | **F** Partner's share of liabilities (see instructions): |
| **B** What type of entity is this partner? ▶ INDIVIDUAL | Nonrecourse . . . . . . . . . . . . . . . $ _____ |
| **C** Is this partner a ☒ domestic or a ☐ foreign partner? | Qualified nonrecourse financing . . . $ _____ |
| | Other . . . . . . . . . . . . . . . . . . . $ _____ |

**D** Enter partner's % of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing . . . . . . | _____ % | 50.0000 % |
| Loss sharing . . . . . | _____ % | 50.0000 % |
| Ownership of capital . . . . | _____ % | 50.0000 % |

**G** Tax shelter registration no. ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2). . . . . . . . . . . . . . . ☐

**E** IRS Center where partnership filed return: OGDEN, UT

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 9,834 | | -100 | ( ) | 9,734 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities | 1 | -100 | See Partner's Instructions for Sch. K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . | 2 | | |
| | **3** Net income (loss) from other rental activities | 3 | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | | Sch. B, Part I, line 1 |
| | **b** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | **c** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | **e (1)** Net long-term capital gain (loss) . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (f) |
| | **(2)** 28% rate gain (loss) . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (g) |
| | **(3)** Qualified 5-year gain . . . . . . . . . . . . . . | 4e(3) | | Sch. D, line 29 |
| | **f** Other portfolio income (loss) (attach schedule) . . . . . . | 4f | | Enter on applicable line of your return. |
| | **5** Guaranteed payments to partner . . . . . . . . . . . . . . | 5 | | See Partner's Instructions for Sch. K-1 (Form 1065). |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . . . | 6 | | |
| | **7** Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deductions** | **8** Charitable contributions (see instructions) (attach schedule) . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . | 9 | | See Partner's Instructions for Sch. K-1 (Form 1065). |
| | **10** Deductions related to portfolio income (attach schedule) . . . . . . . . . | 10 | | |
| | **11** Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . | 11 | | |
| **Credits** | **12 a** Low-income housing credit | | | |
| | **(1)** From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . . | 12a(1) | | Form 8586, line 5 |
| | **(2)** Other than on line 12a(1) . . . . . . . . . . . . . . . | 12a(2) | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | **d** Credits related to other rental activities . . . . . . . . . . . . . . . | 12d | | |
| | **13** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

**For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

**Schedule K-1 (Form 1065) 2001**

CAA    1   1065K112     NTF 2557058     Copyright 2001 Greatland/Nelco – Forms Software Only

30125

| SCHEDULE K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | # 9 ▶ See separate Instructions. | 2001 |
| | For calendar year 2001 or tax year beg. _____, 2001 & end. _____, 20___ | |

| Partner's Identifying number ▶ ____-5664 | Partnership's Identifying number ▶ 84-1512123 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| WALTER A FORBES ℅ FGII 537 STEAMBOAT RD. GREENWICH, CT 06830 | QUEENWOOD FARM GOLF CLUB LLC PO BOX 1770 EDWARDS CO 81632 |

**A** This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's % of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 2.8570 % | 2.9412 % |
| Loss sharing | 2.8570 % | 2.9412 % |
| Ownership of capital | 1.5512 % | 1.5666 % |

**E** IRS Center where partnership filed return: OGDEN, UT

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . . $ _____
Other . . . . . . . . . . . . . . $ _____

**G** Tax shelter registration no. ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 103,681 | | 360 | 153 ) | 103,888 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . . . | 1 | -79 | See Partner's Instructions for Sch. K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | | a Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 439 | Sch. B, Part I, line 1 |
| | | b Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | | c Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | | d Net short-term capital gain (loss) . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | | e (1) Net long-term capital gain (loss) . . | 4e(1) | | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col (g) |
| | | (3) Qualified 5-year gain . . . . . . . . . . . . . . . | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | | f Other portfolio income (loss) (attach schedule) . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . . . . . . . . . . . . . . | 5 | | See Partner's Instructions for Sch. K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | 6 | | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deductions** | 8 | Charitable contributions (see instructions) (attach schedule) . . . . . . | 8 | | Sch A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . . . . | 9 | | See Partner's Instructions for Sch. K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . . . . . | 10 | | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . . . . . . | 11 | | |
| **Credits** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships . . . . . . . . . . . . . . | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) . . . . . . . . . . . . . . . . | 12a(2) | | |
| | | b Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . . . . | 12c | | |
| | | d Credits related to other rental activities . . . . . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.                    Schedule K-1 (Form 1065) 2001

CAA    1    1065K112    NTF 2557058    Copyright 2001 Greatland/Nelco – Forms Software Only

7-00100

*3011*

1164 02/18/2002 1 22 PM

**Partner # 7**

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
►See separate instructions.

For calendar year 2001 or tax year beginning                    , and ending

OMB No 1545-00

**2001**

| Partner's identifying number ► | ████-5664 | Partnership's identifying number ► | 91-1940420 |

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| WALTER A. FORBES<br>FG II<br>537 STEAMBOAT ROAD<br>GREENWICH        CT   06830 | RED STICK GOLF INVESTMENTS, LTD.<br>5070 North Highway A1A<br>Vero Beach        FL 32963 |

A   This partner is a ☐ general partner  ☒ limited partner
      ☐ limited liability company member

B   What type of entity is this partner?  ►  **Individual**

C   Is this partner a  ☒ domestic or a  ☐ foreign partner?
      (i) Before change        (ii) End of
          or termination              year

D   Enter partner's percentage of:
      Profit sharing                    %   1.851851%
      Loss sharing                      %   1.851851%
      Ownership of capital              %   1.851908%

E   IRS Center where partnership filed return:
      Ogden, UT   84201-0011

F   Partner's share of liabilities (see instructions):
      Nonrecourse                                    $
      Qualified nonrecourse financing                $
      Other                                          $           159

G   Tax shelter registration number          ►

H   Check here if this partnership is a publicly traded
      partnership as defined in section 469(k)(2)                    ☐

I    Check applicable boxes.  (1) ☐ Final K-1   (2) ☐ Amended K-1

**J   Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4 and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 155,511 | | -138 | 100,000 | 55,373 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income<br>(Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | 17 | Sch B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch D, line 5, col (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | | Sch. D, line 12, col (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch D, line 12, col (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of wkst for Sch D, ln 29 |
| | f Other portfolio income (loss) (att schedule) | 4f | | Enter on applic ln of your rtn |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applic ln of your rtn |
| **Deduc-<br>tions** | 8 Charitable contributions (see instr) (att sch) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio inc. (att sch)   See Stmt | 10 | 155 | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12a Low-income housing credit | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.          Schedule K-1 (Form 1065) 2001

DAA

7-00066

36113

| SCHEDULE K-1 (Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **Partner's Share of Income, Credits, Deductions, etc.**<br>▶See separate instructions. | OMB No 1545-0099 |
|---|---|---|
| | For calendar year 2001 or tax year beginning _____ , 2001, and ending _____ , 2001 | **2001** |

| Partner's identifying number ▶ ████5664 | Partnership's identifying number ▶ 06-1526636 |
|---|---|
| Partner's name, address, and ZIP code<br><br>Walter A. Forbes<br>c/o Beth Fnemour<br>537 Steamboat Road<br>Greenwich, CT 06830 | Partnership's name, address, and ZIP code<br><br>S.L. Partners, L.P.<br>411 West Putnam Avenue, Suite 420<br>Greenwich, CT 06830 |

**A** This partner is a ☐ general partner ☑ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶  INDIVIDUAL

**C** Is this partner a ☑ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VAR % |
| Loss sharing | % | VAR % |
| Ownership of capital | % | 0.00 % |

**E** IRS Center where partnership filed return: Cincinnati, OH

**F** Partner's share of liabilities (see instructions).

Nonrecourse . . . . . . . . $ _____
Qualified nonrecourse financing . $ _____
Other . . . . . . . . . . $ _____

**G** Tax shelter registration number ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . ☐

**I** Check applicable boxes: (1) ☑ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3,4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 338,142 | 0 | 14,709 | ( 352,851 ) | 0 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities . . . | 1 | 85,026 | See page 6 of Partner's Instruction for Schedule K-1 (Form 1065) |
| | 2 Net income (loss) from rental real estate activities . . . . . . . | 2 | | |
| | 3 Net income (loss) from other rental activities . . . . . . | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest . . . . . . . . . . . . . . . . . . . | 4a | | Sch B, Part I, line 1 |
| | b Ordinary dividends . . . . . . . . . . . . . . | 4b | | Sch B, Part II, line 5 |
| | c Royalties . . . . . . . . . . . . . . . . . . | 4c | | Sch E, Part I, line 4 |
| | d Net short-term capital gain (loss) . . . . . . . . . | 4d | | Sch D, line 5, col (f) |
| | e (1) Net long-term capital gain (loss) . . . . . . . . . . | 4e(1) | | Sch D, line 12, col. (f) |
| | (2) 28% rate gain (loss) . . . . . . . . . . . | 4e(2) | | Sch D, line 12, col. (g) |
| | (3) Qualified 5-year gain . . . . . . . . . . . | 4e(3) | | Line 4 of worksheet for Sch D, line 29 |
| | f Other portfolio income (loss) (attach schedule) . . . . . . | 4f | | Enter on applicable line of your return |
| | 5 Guaranteed payments to partner . . . . . . . . . | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) . | 6 | | |
| | 7 Other income (loss) (attach schedule) . . . . . . . . | 7 | | Enter on applicable line of your return |
| **Deductions** | 8 Charitable contributions (see instructions) (attach schedule) . . | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction. . . . . . . . . . . | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income (attach schedule) . . . | 10 | | |
| | 11 Other deductions (attach schedule) . . . . . . . . | 11 | | |
| **Credits** | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships . . . . . . . . . | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) . . . . . . . . . . | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . | 12c | | |
| | d Credits related to other rental activities . . . . . . . . | 12d | | |
| | 13 Other credits . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
PKA
Cat. No. 11394R
Schedule K-1 (Form 1065) 2001

3/5/2002 8 02 24 PM

14

Security Mutual Life Insurance Company of New York
Individual Customer Service Department
PO Box 1625
Binghamton  NY  13902-1625

Accounting History for:
Walter A Forbes
Date Prepared:
5/15/2007
Prepared by:
Ian Swartwood

| POLICY VALUES AS OF 12/31 | | |
| --- | --- | --- |
| Policy Number | Effective Date | Net Cash Value |
| 6438 | 12/31/2000 | 4,776,458.93 |
| | 12/31/2001 | 5,194,218.35 |
| | 12/31/2002 | 5,636,729.24 |
| | 12/31/2003 | 4,907,165.09 |
| | 12/31/2004 | 527,239.77 |
| | 12/31/2005 | 485,174.92 |
| | 12/31/2006 | 437,706.39 |
| 502 | 12/31/2000 | 1,560,864.14 |
| | 12/31/2001 | 1,721,797.88 |
| | 12/31/2002 | 2,023,859.53 |
| | 12/31/2003 | 2,141,554.20 |
| | 12/31/2004 | 293,515.19 |
| | 12/31/2005 | 233,674.14 |
| | 12/31/2006 | 219,804.04 |

Forbes - 001046438 & 001071502.csv.xls

**728767**

DOCUMENT NO.

STATE BAR OF WISCONSIN FORM 2 – 1982
**WARRANTY DEED**

DOCUMENT # 728767

Recorded
APR. 20,2001 AT 08:00AM

KATHY F. HANSON
DOUGLAS COUNTY RECORDER
SUPERIOR, WI 54880-2769
Fee Amount:    $16.00
Fee Exempt 77.25-(16)

_WALTER A. FORBES, a married man,_

conveys and warrants to _FORBES FAMILY TRUST, ROBERT T. TUCKER, TRUSTEE,_

the following described real estate in _____Douglas_____ County,
State of Wisconsin:

THIS SPACE RESERVED FOR RECORDING DATA

NAME AND RETURN ADDRESS
Michael J. Milliken, Attorney
1214 Belknap Street
Superior, WI 54880

*16.00*

WA-032-01075-01 ; *1077-00*
PARCEL IDENTIFICATION NUMBER

*Parcels 2 and 3 as more specifically bounded and described in the legal descriptions attached hereto and incorporated herein except that portion of Parcel #2 legally described as follows:*

*A parcel of land located in Gov't. Lot 2, Sec. 16-T43N-R12W, Town of Wascott, Douglas County, Wisconsin, bounded and described as follows:*

*Commencing at the NE corner of said Sec. 16; thence South 00 degrees, 00 minutes, 00 seconds East, 579.10 feet; thence South 38 degrees, 06 minutes, 27 seconds West, 117.86 feet; thence North 89 degrees, 33 minutes, 47 seconds West, 712.16 feet to the point of beginning; thence South 12 degrees, 30 minutes, 05 seconds West along the Westerly line of a driveway, 41.28 feet; thence South 66 degrees, 00 minutes, 40 seconds West along the Northerly line of said driveway, 776.58 feet; thence North 43 degrees, 07 minutes, 15 seconds West, 498.84 feet to the water's edge of Whitefish Lake; thence South 89 degrees, 33 minutes, 47 seconds East, 1059.45 feet to the point of beginning. Subject to all easements and reservations of record. The above parcel contains 4.69 acres, more or less;*

*together with a perpetual easement for driveway purposes for the benefit of the Grantee, its successors and assigns and the beneficiaries of the Grantee Trust over and across those portions of parcels 1 and 2 described on the attachment hereto currently crossed by the driveway providing access from Bass Lake Road to the above described parcels including the right of ingress and egress and the right to improve and maintain the driveway.*

This ___is not___ homestead property.
~~(XX)~~ (is not)

Exception to warranties:  Subject to easements, reservations and restrictions of record.

Dated this ___8ᵀʰ___ day of _____June_____ , A.D., 19 98 .

_____ (SEAL)        _wa Tus__ (SEAL)
•_____               • WALTER A. FORBES
_____ (SEAL)        _____ (SEAL)
•_____               •_____

**AUTHENTICATION**

Signature(s) _____

authenticated this _____ day of _____ 19____

_____

TITLE: MEMBER STATE BAR OF WISCONSIN
(If not, _____
authorized by §706.06, Wis. Stats.)

THIS INSTRUMENT WAS DRAFTED BY

Michael J. Milliken, Attorney at Law
1214 Belknap Street, Superior, WI 54880
(Signatures may be authenticated or acknowledged. Both are not necessary.)

**ACKNOWLEDGMENT**

State of Connecticut
}ss STAMFORD
Fairfield _____ County }
Personally came before me this ___8ᵀʰ___ day of
_____June_____ , 19 98 , the above named

Walter A. Forbes, a married man,

to me known to be the person _____ who executed the foregoing
instrument and acknowledge the same.

_____ , County, CT
Notary Public
My commission is permanent. (If not, state expiration date:
_____ , 19____ )

A. G. POTTS JR.
NOTARY PUBLIC
MY COMMISSION EXPIRES AUG. 31, 1999

* Names of persons signing in any capacity should be typed or printed below their signatures.

WARRANTY DEED

STATE OF WISCONSIN
Form No. 2 - 1982

Wisconsin Legal Blank Co., Inc.
Milwaukee, Wis.

728767

*Parcel 1:*

*A parcel of land located in part of Gov't. Lot 2, Section 16, Township Forty-three (43) North, Range Twelve (12) West, Town of Wascott, Douglas County, Wisconsin, bounded and described as follows:*

*Commencing at the NE corner of said Sec. 16; thence South along the East line of the Sec., 354.87 feet to a 1/8" rod and the point of beginning; thence continuing South along said East line, 224.23 feet; thence along a curve on the Westerly line of Bass Lake Road concave to the NW and having a radius of 162.06 feet (the chord which bears S38°-06'-27"W, 117.86 feet) a distance of 120.64 feet; thence N89°-33'-47"W parallel with the North line of the Sec. 1706.61 feet to a point on the meanderline of Whitefish Lake; thence N54°-55'-38"E along said meanderline, 451.96 feet; thence S89°-33'-47"E parallel with the North line of the Sec., 859.45 feet; thence North, 55.00 feet; thence S89°-33'-47"E parallel with the North line of the Sec., 550.00 feet to the point of beginning, including all lands lying between the above described meanderline and the lot lines extended to the water's edge of Whitefish Lake; and together with joint use of a driveway easement beginning at Bass Lake Road, bearing Southwesterly as said driveway exists and is now constructed and subject to those lands along the Easterly line thereof now being used for roadway purposes and all other easements and reservations of record. This parcel contains 10.3 acres of land, more or less.*

*Parcel No. 2:*

*A parcel of land located in part of Gov't. Lot 2, Section Sixteen (16), Township Forty-three (43) North, Range Twelve (12) West, Town of Wascott, Douglas County, Wisconsin, bounded and described as follows:*

*Commencing at the Northeast corner of said Section Sixteen (16); thence South along the East line of the Section 579.10 feet; thence along a curve on the Westerly line of Bass Lake Road concave to the Northwest and having a radius of 162.06 feet (the chord which bears S38°06' 27"W, 117.86 feet) a distance of 120.64 feet and the point of beginning; thence S59°26'W along the West line of Bass Lake Road, 197.84 feet; thence S35°42'W along said West line, 168.88 feet; thence S15°59'W along said Westerly line, 189.81 feet; thence S0°39'W along said Westerly line, 227.16 feet; thence N88°37'43"W, 2039.73 feet to a point on the meanderline of Whitefish Lake; thence N28°03'45"W along said meanderline, 348.59 feet; thence N3°45' 50"E along said meanderline, 542.20 feet; thence S25°53'50"E along said meanderline, 407.46 feet; thence S77°49'30"E along said meanderline, 330.50 feet; thence N54°55'38"E along said meanderline, 346.63 feet; thence S89°33'47"E parallel with the North line of the Section, 1706.61 feet to the Westerly line of Bass Lake Road and the point of beginning. Together with joint use of a driveway easement beginning at Bass Lake Road, bearing Southwesterly as said driveway exists and is now constructed. Subject to all other easements, reservations and restrictions of record. This parcel contains 31.2 acres, more or less.*

728767

*South Parcel No. 3:*

*A parcel of land located in part of Gov't. Lots Two (2) and Three (3), Section Sixteen (16), Township Forty-three (43) North, Range Twelve (12) West, Town of Wascott, Douglas County, Wisconsin, bounded and described as follows:*

*Commencing at the Northeast (NE) corner of said Section Sixteen (16); thence South, along the East line of the Section, 579.10 feet; thence along a curve on the Westerly line of Bass Lake Road concave to the Northwest (NW) and having a radius of 162.06 feet (the chord which bears S38° 06' 27"W, 117.86 feet) a distance of 120.64 feet; thence S59° 26'W along said Westerly line, 197.84 feet; thence S35° 42'W along said Westerly line, 168.88 feet; thence S15" 59'W along said Westerly line, 189.81 feet; thence S0° 39'W along said Westerly line, 227.16 feet to the point of beginning; thence continuing S0° 39'W along said West line of Bass Lake Road, 504.36 feet; thence S12° 45'E along said westerly line, 105.34 feet; thence N88° 37' 43"W along the North line of lands described in Volume 202 of Deeds, page 538 a distance of 1508.73 feet to an iron pipe on the meanderline of the Easterly shore of Whitefish Lake; thence N41°41' 20"W along said meanderline, 816.54 feet; thence N28° 03' 45"W along said meanderline, 11.32 feet to a point 22 feet, more or less, from the water's edge of Whitefish Lake; thence S88° 37' 43"E, 2039.73 feet to the Westerly line of Bass Lake Road and the point of beginning. Including all lands lying between the above described meanderline and the lot lines extended to the water's edge of Whitefish Lake. Together with joint use of a driveway easement beginning at Bass Lake Road, bearing Southwesterly as said driveway exists and is now constructed. Subject to all other easements and reservations of record.*

Grantor reserves a perpetual easement for driveway purposes for the benefit of Grantor, his heirs, successors and assigns, over and across those portions the above described parcels on which the driveway which presently provides access from Bass Lake Road to Parcel 2 and Parcel 3 described in the attachment hereto as the same is and presently located, including the right of ingress and egress and the right to maintain and improve the driveway.

Grantor further conveys to Grantee his heirs, successors and assigns a perpetual easement for driveway purposes over and across those portions of Parcels 2 and 3 retained by Grantor and described below in the attachments hereto, which existing driveway presently provides access from Bass Lake Road to the above described parcels, including the right of ingress and egress and the right to maintain and improve the driveway.

728767

Grantor reserves a perpetual easement for driveway purposes for the benefit of Grantor, his heirs, successors and assigns, over and across those portions the above described parcels on which the driveway which presently provides access from Bass Lake Road to Parcel 2 and Parcel 3 described in the attachment hereto as the same is and presently located, including the right of ingress and egress and the right to maintain and improve the driveway.

Grantor further conveys to Grantee his heirs, successors and assigns a perpetual easement for driveway purposes over and accross those portions of Parcels 2 and 3 retained by Grantor and described below in the attachments hereto, which existing driveway presently provides access from Bass Lake Road to the above described parcels, including the right of ingress and egress and the right to maintain and improve the driveway.

**2001 REAL ESTATE TAX RECORD**
**TOWN OF WASCOTT - DOUGLAS COUNTY**
**Parcel Number: WA0320107500**

## PROPERTY INFORMATION

| | |
|---|---|
| Computer Number | 032 - 01308 - 0000 |
| Municipality | 032 - TOWN OF WASCOTT |
| School District | 3654 - MINONG SCHOOL DISTRICT |
| Special District(s) | |

## VALUATION INFORMATION

| | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G99 | 0.000 | 282700 | 620000 | 902700 |
| All Classes | 0.000 | 282700 | 620000 | 902700 |

| Legal Acres | Assessment Ratio | Estimated FMV |
|---|---|---|
| 26.510 | 0.9955 | 906800 |

## OWNER INFORMATION

FORBES FAMILY TRUST
61 PURCHASE ST
RYE, NY 10580

## REGISTER OF DEEDS INFORMATION

| Volume | Page |
|---|---|

## TAXES

| | First | Second |
|---|---|---|
| Installments | 7,309.94 | 7,309.93 |

| | | Amount Paid | Amount Due |
|---|---|---|---|
| Gross Tax | 15,786.75 | - | - |
| School Credit | -1,166.88 | - | - |
| Lottery Credit | -0.00 | - | - |
| Net Tax | 14,619.87 | 14,619.87 | 0.00 |
| Special Assmnts. | 0.00 | 0.00 | 0.00 |
| Special Charges | 0.00 | 0.00 | 0.00 |
| Woodlands | 0.00 | 0.00 | 0.00 |
| Interest | | 0.00 | 0.00 |
| Penalty | | 0.00 | 0.00 |
| Total | 14,619.87 | 14,619.87 | 0.00 |

Property Information is valid as of 07 May 2007 08:00 AM.

For more information, please contact:
Sandra J. Petzold
Douglas County Treasurer
715.395.1348

Note: Legal Acres, as listed in the Property's Legal Description, may differ slightly from the Total Acres, or the sum of the acreage for all land classifications.

## LEGAL DESCRIPTION

**Property Address**

| House # | ½ | PD | Street Name | Street Type | SD |
|---|---|---|---|---|---|
| - | - | - | NONE | - | - |

**Tract**

| Section | Town | Town Dir | Range | Range Dir | 40 ¼ | 160 ¼ |
|---|---|---|---|---|---|---|
| 16 | 43 | N | 12 | W | - | - |

**Plat, Lot and Block**

| Plat | Lot | Block |
|---|---|---|
| NOT AVAILABLE | - | - |

**Legal Description**

PT GOV'T LOT 2 16-43-12
DESC 550 RP 759, EX CM VOL
1 PG 99 (2186.38'FR INCL
POINT)

**2001 REAL ESTATE TAX RECORD**
**TOWN OF WASCOTT  - DOUGLAS COUNTY**
**Parcel Number: WA0320107501**

| PROPERTY INFORMATION | | VALUATION INFORMATION | | | | |
|---|---|---|---|---|---|---|
| Computer Number | 032 - 01309 - 0000 | | Acres | Land | Improvements | Total |
| Municipality | 032 - TOWN OF WASCOTT | G99 | 0.000 | 216100 | 258100 | 474200 |
| School District | 3654 -  MINONG SCHOOL DISTRICT | All Classes | 0.000 | 216100 | 258100 | 474200 |
| Special District(s) | | | | | | |
| | | | Legal Acres | Assessment Ratio | | Estimated FMV |
| | | | 14.990 | 0.9955 | | 476300 |

| OWNER INFORMATION | REGISTER OF DEEDS INFORMATION | |
|---|---|---|
| JAMES D FORBES<br>8321 E FORBES RD<br>GORDON, WI 54838 | Volume | Page |
| | 616 | 903 |

**TAXES**

| | First | Second |
|---|---|---|
| Installments | 3,776.08 | 3,840.00 |

| | | Amount Paid | Amount Due |
|---|---|---|---|
| Gross Tax | 8,292.98 | - | - |
| School Credit | -612.98 | - | - |
| Lottery Credit | -63.92 | - | - |
| Net Tax | 7,616.08 | 7,616.08 | 0.00 |
| Special Assmnts. | 0.00 | 0.00 | 0.00 |
| Special Charges | 0.00 | 0.00 | 0.00 |
| Woodlands | 0.00 | 0.00 | 0.00 |
| Interest | | 0.00 | 0.00 |
| Penalty | | 0.00 | 0.00 |
| Total | 7,616.08 | 7,616.08 | 0.00 |

Property Information is valid as of 21 May 2007 08:00 AM.

For more information, please contact:
  Sandra J. Petzold
  Douglas County Treasurer
  715.395.1348

Note: Legal Acres, as listed in the Property's Legal Description, may differ slightly from the Total Acres, or the sum of the acreage for all land classifications.

**LEGAL DESCRIPTION**

Property Address

| House # | ½ | PD | Street Name | Street Type | SD |
|---|---|---|---|---|---|
| 8321 | - | E | FORBES | RD | - |

Tract

| Section | Town | Town Dir | Range | Range Dir | 40 ¼ | 160 ¼ |
|---|---|---|---|---|---|---|
| 16 | 43 | N | 12 | W | | |

Plat, Lot and Block

| Plat | Lot | Block |
|---|---|---|
| NOT AVAILABLE | - | - |

Legal Description

PT GOV'T LOT 2, EX CM
VOL 1 PG 99 16-43-12
(451.96'FR)

**2001 REAL ESTATE TAX RECORD**
**TOWN OF WASCOTT - DOUGLAS COUNTY**
**Parcel Number: WA0320107700**

### PROPERTY INFORMATION

| | |
|---|---|
| Computer Number | 032 - 01313 - 0000 |
| Municipality | 032 - TOWN OF WASCOTT |
| School District | 3654 - MINONG SCHOOL DISTRICT |
| Special District(s) | |

### VALUATION INFORMATION

| | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G99 | 0.000 | 279000 | 863500 | 1142500 |
| All Classes | 0.000 | 279000 | 863500 | 1142500 |

| Legal Acres | Assessment Ratio | Estimated FMV |
|---|---|---|
| 25.500 | 0.9955 | 1147700 |

### OWNER INFORMATION

FORBES FAMILY TRUST
61 PURCHASE ST
RYE, NY 10580

### REGISTER OF DEEDS INFORMATION

| Volume | Page |
|---|---|
| | |

### TAXES

| Installments | First | Second |
|---|---|---|
| | 9,251.80 | 9,251.80 |

| | | Amount Paid | Amount Due |
|---|---|---|---|
| Gross Tax | 19,980.46 | - | - |
| School Credit | -1,476.86 | - | - |
| Lottery Credit | -0.00 | - | - |
| Net Tax | 18,503.60 | 18,503.60 | 0.00 |
| Special Assmnts. | 0.00 | 0.00 | 0.00 |
| Special Charges | 0.00 | 0.00 | 0.00 |
| Woodlands | 0.00 | 0.00 | 0.00 |
| Interest | | 0.00 | 0.00 |
| Penalty | | 0.00 | 0.00 |
| Total | 18,503.60 | 18,503.60 | 0.00 |

Property Information is valid as of 21 May 2007 08:00 AM.

For more information, please contact:
Sandra J. Petzold
Douglas County Treasurer
715.395.1348

Note: Legal Acres, as listed in the Property's Legal Description, may differ slightly from the Total Acres, or the sum of the acreage for all land classifications.

### LEGAL DESCRIPTION

Property Address

| House # | ½ | PD | Street Name | Street Type | SD |
|---|---|---|---|---|---|
| - | - | - | NONE | - | - |

Tract

| Section | Town | Town Dir | Range | Range Dir | 40 ¼ | 160 ¼ |
|---|---|---|---|---|---|---|
| 16 | 43 | N | 12 | W | - | - |

Plat, Lot and Block

| Plat | Lot | Block |
|---|---|---|
| NOT AVAILABLE | - | - |

Legal Description

PT GOV'T LOT 3 16-43-12
EX CM VOL 1 PG 99

**733625**

Document Number

STATE BAR OF WISCONSIN FORM 1 - 2000
**WARRANTY DEED**

DOCUMENT # 733625

Recorded
SEP. 04, 2001 AT 03:10PM

KATHY F. HANSON
DOUGLAS COUNTY RECORDER
SUPERIOR, WI 54880-2769
Fee Amount:    $11.00
Transfer fee:    $30.00

**This Deed**, made between **WALTER A. FORBES, a married man,**

_____

_____ Grantor,

and **STANLEY BROWN and MARJORIE BROWN, husband and wife as survivorship marital property,**

_____

_____ Grantee.

Grantor, for a valuable consideration, conveys to Grantee the following described real estate in _____**Douglas**_____ County, State of Wisconsin (the "Property") (if more space is needed, please attach addendum):

LOT ONE (1) OF CERTIFIED SURVEY MAP #772 RECORDED IN VOLUME 5 AT PAGE 234 BEING A PART OF SECTION THIRTY-ONE (31), TOWNSHIP FORTY-THREE (43), RANGE TWELVE (12) WEST, LOCATED IN THE NORTHWEST QUARTER OF THE NORTHWEST QUARTER (NW 1/4 OF NW 1/4), DOUGLAS COUNTY, WISCONSIN.

Recording Area

Name and Return Address
Michael J. Milliken
Attorney at Law
1214 Belknap Street
Superior, WI  54880
$11.00 ck

WA-032-01464-

Parcel Identification Number (PIN)

This **is not** homestead property.
(is) (is not)

Together with all appurtenant rights, title and interests.

Grantor warrants that the title to the Property is good, indefeasible in fee simple and free and clear of encumbrances except subject to easements, reservations and restrictions of record.

Dated this __24th__ day of __August__ , __2001__ .

*_____

*_____

* WALTER A. FORBES

*_____

**AUTHENTICATION**

Signature(s) _____

authenticated this _____ day of _____ , _____

*_____

TITLE: MEMBER STATE BAR OF WISCONSIN
(If not, _____
authorized by §706.06, Wis. Stats.)

THIS INSTRUMENT WAS DRAFTED BY

**MICHAEL J. MILLIKEN, ATTORNEY AT LAW**
**1214 BELKNAP STREET, SUPERIOR, WI 54880**
(Signatures may be authenticated or acknowledged. Both are not necessary.)

**ACKNOWLEDGMENT**

STATE OF New York )
) ss.
Westchester County. )

Personally came before me this __24__ day of __August__ , __2001__ the above named

Walter A. Forbes

to me known to be the person _____ who executed the foregoing instrument and acknowledged the same.

*_____

Notary Public, State of  New York
My Commission is permanent. (If not, state expiration date: __04/08__ , __2001__ .)

*Names of persons signing in any capacity must be typed or printed below their signature.

WARRANTY DEED                    STATE BAR OF WISCONSIN
Marcovich Cochrane & Milliken 1214 Belknap Street, Superior WI 54880
Phone: 7153946624        Fax: 7153947245        Marcovich, Cochrane, Milliken

BETH FREIMOUR
Notary Public, State of New York
No. 60-4830037
Qualified in Westchester County
Commission Expires ___4/8/01___

**FORM NO. 1-2000**

Produced with ZipForm™ by RE FormaNet, LLC 18025 Fifteen Mile Road, Clinton Township, Michigan 48035, (800) 383-9805

T6758880.ZFX

**2001 REAL ESTATE TAX RECORD**
**TOWN OF WASCOTT  - DOUGLAS COUNTY**
**Parcel Number: WA0320146400**

| PROPERTY INFORMATION | | VALUATION INFORMATION | | | | |
|---|---|---|---|---|---|---|
| Computer Number | 032 - 01792 - 0000 | | Acres | Land | Improvements | Total |
| Municipality | 032 - TOWN OF WASCOTT | G99 | 0.000 , | 8500 | 49300 | 57800 |
| School District | 3654 -  MINONG SCHOOL DISTRICT | All Classes | 0.000 | 8500 | 49300 | 57800 |
| Special District(s) | | | | | | |
| | | | Legal Acres | Assessment Ratio | | Estimated FMV |
| | | | 0.760 | 0.9955 | | 58100 |

| OWNER INFORMATION | REGISTER OF DEEDS INFORMATION |
|---|---|
| STANLEY & MARJORIE BROWN<br>7122 E CTY RD T<br>GORDON, WI 54838 | Volume          Page |

### TAXES

| | First | Second |
|---|---|---|
| Installments | 468.06 | 468.05 |

| | | Amount Paid | Amount Due |
|---|---|---|---|
| Gross Tax | 1,010.83 | - | - |
| School Credit | -74.72 | - | - |
| Lottery Credit | -0.00 | - | - |
| Net Tax | 936.11 | 936.11 | 0.00 |
| Special Assmnts. | 0.00 | 0.00 | 0.00 |
| Special Charges | 0.00 | 0.00 | 0.00 |
| Woodlands | 0.00 | 0.00 | 0.00 |
| Interest | | 0.00 | 0.00 |
| Penalty | | 0.00 | 0.00 |
| Total | 936.11 | 936.11 | 0.00 |

Property Information is valid as of 21 May 2007 08:00 AM.

For more information, please contact:
Sandra J. Petzold
Douglas County Treasurer
715.395.1348

Note: Legal Acres, as listed in the Property's Legal Description, may differ slightly from the Total Acres, or the sum of the acreage for all land classifications.

### LEGAL DESCRIPTION

**Property Address**

| House # | ½ | PD | Street Name | Street Type | SD |
|---|---|---|---|---|---|
| 7129 | - | E | LAKEWOOD | DR | - |

**Tract**

| Section | Town | Town Dir | Range | Range Dir | 40 ¼ | 160 ¼ |
|---|---|---|---|---|---|---|
| 31 | 43 | N | 12 | W | - | - |

**Plat, Lot and Block**

| Plat | Lot | Block |
|---|---|---|
| NOT AVAILABLE | - | - |

**Legal Description**

PT NW NW, LOT 1 CM VOL 5
PGS 234-5 31-43-12
(SEE ADDENDUM A IN #732984)
PCL TO HWY .08AC #779544
#779549

**732984**

DOCUMENT NO.

STATE BAR OF WISCONSIN FORM 11 - 1982
**LAND CONTRACT**
Individual and Corporate
(TO BE USED FOR ALL TRANSACTIONS WHERE OVER
$25,000 IS FINANCED AND IN OTHER NON-CONSUMER
ACT TRANSACTIONS)

DOCUMENT # 732984

Recorded
AUG. 16, 2001 AT 03:58PM

KATHY F. HANSON
DOUGLAS COUNTY RECORDER
SUPERIOR, WI 54880-2769
Fee Amount:    $22.00
Transfer fee:   $1215.00

THIS SPACE RESERVED FOR RECORDING DATA

Contract, by and between **WALTER A. FORBES, a married man,**
_____
_____ ("Vendor",
whether one or more) and **POGO'S HARBOR, INC., a Wisconsin**
**corporation,** _____
_____ ("Purchaser", whether one or more). Vendor sells
and agrees to convey to Purchaser, upon the prompt and full performance of this contract by
Purchaser, the following property, together with the rents, profits, fixtures and other appurtenant
interests (all called the "Property"), in   **Douglas**   County, State of Wisconsin:

SEE ATTACHED LEGAL DESCRIPTION.

NAME AND RETURN ADDRESS
**Michael J. Milliken**
**Attorney at Law**
**1214 Belknap Street**
**Superior, WI 54880**    $22°° ok

WA-032-02002-00
WA-032-01464-00
(Parcel Identification Number)

**together with the furniture, fixtures and equipment identified on Exhibit "A" attached**
**hereto and incorporated herein.**

This _____**IS NOT**_____ homestead property.
        (is)      (is not)
Purchaser agrees to purchase the Property and to pay to Vendor at **c/o Douglas Buck, 521 5th Ave., New York, NY 10175**
the sum of $ **475,000.00** _____ in the following manner: (a) $**200,000.00 inc. earnest money of $25,000.00**
at the execution of this Contract; and (b) the balance of $ **275,000.00** _____, together with interest from date
hereof on the balance outstanding from time to time at the rate of _____ **8.000** _____ percent per annum until paid in full, as follows:

**In one payment representing**

Provided, however, the entire outstanding balance shall be paid in full on or before the _____ **25th** _____ day of
_____ **July** _____, **2003** (the maturity date).

Following any default in payment, interest shall accrue at the rate of **12.000** % per annum on the entire amount in default (which shall include, without
limitation, delinquent interest and, upon acceleration or maturity, the entire principal balance).

Purchaser, unless excused by Vendor, agrees to pay monthly to Vendor amounts sufficient to pay reasonably anticipated annual taxes, special assessments, fire
and required insurance premiums when due. To the extent received by Vendor, Vendor agrees to apply payments to these obligations when due. Such amounts
received by the Vendor for payment of taxes, assessments and insurance will be deposited into an escrow fund or trustee account, but shall not bear interest unless
otherwise required by law.

Payments shall be applied first to interest on the unpaid balance at the rate specified and then to principal. Any amount may be prepaid
without premium or fee upon principal at any time after _____ (OR) there may be no prepayment of principal
without permission of Vendor.*

In the event of any prepayment, this contract shall not be treated as in default with respect to payment so long as the unpaid balance of principal, and interest
(and in such case accruing interest from month to month shall be treated as unpaid principal) is less than the amount that said indebtedness would have been had the
monthly payments been made as first specified above; provided that monthly payments shall be continued in the event of credit of any proceeds of insurance or
condemnation, the condemned premises being thereafter excluded herefrom.

Purchaser states that Purchaser is satisfied with the title as shown by the title evidence submitted to Purchaser for examination except:

**All property, real and personal, will be conveyed "as is, where is" without any express or**
**implied warranties whatsoever when the contract is paid off in full. Vendor shall retain**
**title to all property, real and personal until that time. All specific terms of the offer**
**to purchase and Counter-offers not specifically rejected are incorporated herein by**
**reference.**

Purchaser agrees to pay the cost of future title evidence. If title evidence is in the form of an abstract, it shall be retained by Vendor until the full purchase price
is paid.

Purchaser shall be entitled to take possession of the Property on _____ **July 25,** _____, **2001** .
*Cross Out One.

STATE BAR OF WISCONSIN
FORM No. 11-1982

LAND CONTRACT - Individual and Corporate

Marcovich Cochrane & Milliken 1214 Belknap Street, Superior WI 54880
Phone: 7153946624        Fax: 7153947245        Marcovich, Cochrane, Milliken
Produced with ZipForm™ by RE FormsNet, LLC 18025 Fifteen Mile Road, Clinton Township, Michigan 48035, (800) 383-9805

16565077.ZFX

**2001 REAL ESTATE TAX RECORD**
**TOWN OF WASCOTT - DOUGLAS COUNTY**
**Parcel Number: WA0320200200**

| PROPERTY INFORMATION | | VALUATION INFORMATION | | | | |
|---|---|---|---|---|---|---|
| Computer Number | 032 - 02436 - 0000 | | Acres | Land | Improvements | Total |
| Municipality | 032 - TOWN OF WASCOTT | G99 | 0.000 , | 90300 | 289500 | 379800 |
| School District | 3654 - MINONG SCHOOL DISTRICT | All Classes | 0.000 | 90300 | 289500 | 379800 |
| Special District(s) | | | | | | |
| | | | Legal Acres | Assessment Ratio | | Estimated FMV |
| | | | 3.260 | 0.9955 | | 381500 |

| OWNER INFORMATION | REGISTER OF DEEDS INFORMATION |
|---|---|
| POGO'S HARBOR INC<br>W9327 BEARTRACK RD<br>MINONG, WI 54859 | Volume `   `  Page |

**TAXES**

| | First | Second |
|---|---|---|
| Installments | 3,075.57 | 3,075.57 |

| | | Amount Paid | Amount Due |
|---|---|---|---|
| Gross Tax | 6,642.09 | - | - |
| School Credit | -490.95 | - | - |
| Lottery Credit | -0.00 | - | - |
| Net Tax | 6,151.14 | 6,151.14 | 0.00 |
| Special Assmnts. | 0.00 | 0.00 | 0.00 |
| Special Charges | 0.00 | 0.00 | 0.00 |
| Woodlands | 0.00 | 0.00 | 0.00 |
| Interest | | 0.00 | 0.00 |
| Penalty | | 0.00 | 0.00 |
| Total | 6,151.14 | 6,151.14 | 0.00 |

Property Information is valid as of 21 May 2007 08:00 AM.

For more information, please contact:
Sandra J. Petzold
Douglas County Treasurer
715.395.1348

Note: Legal Acres, as listed in the Property's Legal Description, may differ slightly from the Total Acres, or the sum of the acreage for all land classifications.

**LEGAL DESCRIPTION**

Property Address

| House # | ½ | PD | Street Name | Street Type | SD |
|---|---|---|---|---|---|
| 7194 | - | E | COUNTY ROAD T | - | - |

Tract

| Section | Town | Town Dir | Range | Range Dir | 40 ¼ | 160 ¼ |
|---|---|---|---|---|---|---|
| 36 | 43 | N | 13 | W | - | - |

Plat, Lot and Block

| Plat | Lot | Block |
|---|---|---|
| NOT AVAILABLE | - | - |

Legal Description

PT NE NE, E OF FLOWAGE
LOT 1 CM VOL 3 PG 224
EX CM VOL 5 PGS 234-5
36-43-13
PCL TO HWY .20AC #779539 &
#779539, #779550

 

# Maricopa County
## Treasurer's Office

| Tax Bill | Tax Summary | Pay Online! | Valuations | Home |
|----------|-------------|-------------|------------|------|
| Address | Update Address | Activities | Tax Receipt | New Parcel |

### Valuations - Parcel 208-16-056 1

**Select Tax Year:** 2001

| Residential Pct | 100.00% | Land Class Code | 01 | Improve Class Code | 31 |
|---|---|---|---|---|---|

| Primary Valuations | | Secondary Valuations | |
|---|---|---|---|
| Land Ratio | 100 | Land Ratio | 100 |
| Improve Ratio | 0 | Improve Ratio | 100 |
| Land/Improve Limited | $85,561.00 | Land/Improve FCV | $89,000.00 |
| Land/Improve Assessed | $8,556.00 | Land/Improve Assessed | $8,900.00 |
| Wid/Vet Exemption | $0.00 | Wid/Vet Exemption | $0.00 |
| Pers Prop Limited | $0.00 | Pers Prop FCV | $0.00 |
| Pers Prop Assessed | $0.00 | Pers Prop Assessed | $0.00 |
| PP Wid/Vet Exemption | $0.00 | PP Wid/Vet Exemption | $0.00 |

| Special District Valuations | | | |
|---|---|---|---|
| District | District Name | Value Type | Value |
| No Records | | | |